**Fill in this information to identify the case:**

Debtor Name American Trash Management, Inc.

United States Bankruptcy Court for the: Northern District of California

Case number: 25-30743

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11     12/17

Month: 9/15-9/30 2025

Date report filed: 10/21/2025
MM / DD / YYYY

Line of business: Waste management

NAISC code: 23,238

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Scott Brown

Original signature of responsible party /s/ Scott Brown

Printed name of responsible party Scott Brown

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case: 25-30743     Doc# 51     Filed: 10/20/25     Entered: 10/20/25 14:00:26     Page 1 of 196

17. Have you paid any bills you owed before you filed bankruptcy? ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 116,619.58

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 457,302.73

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 398,297.48

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 59,005.25

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 175,624.83

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 155,188.05

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                $ 3,094,331

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    53
27. What is the number of employees as of the date of this monthly report?        53

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ 0
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 0
30. How much have you paid this month in other professional fees?                                              $ 0
31. How much have you paid in total other professional fees since filing the case?                            $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ 457,302.73 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ 398,297.48 | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ 59,005.25 | = | $ _____ |

35. Total projected cash receipts for the next month:                      $ _____
36. Total projected cash disbursements for the next month:               − $ _____
37. Total projected net cash flow for the next month:                    = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☑ 42.  Project, job costing, or work-in-progress reports.

Case: 25-30743    Doc# 51    Filed: 10/20/25    Entered: 10/20/25 14:00:26    Page 4 of 196

Print          Save As...          Reset

# Exhibit B

# Exhibit B

| Question | Explantaion |
|---|---|
| **10. Do you have any bank accounts open other than the DIP accounts?** | Yes, for the time period covering 09/15/25-9/30/25 we had two BMO checking accounts #1282 and 3383. These two accounts were closed on 9/30/25. |
| **15. Have you borrowed money from anyone or has anyone made any payments on your behalf?** | Scott Brown $5,000.00 Loan for payroll funding |
| **17. Have you paid any bills you owed before you filed bankruptcy?** | Yes, Utility bills, State of CA Sales Tax Payment for back sales tax.-Auto ACH Payment was taken from account. Per the State of CA the payment paln has been stopped for now. |
| **18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?** | Check issued on 9/11/25 to the State of Rhode Island for Estimated Tax Payment. Check cleared on 9/23/25. Check issued on 9/11/25 to State of Michigan Department of Treasury Tax Extension Fee |

# Exhibit C

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank | 449,516.30 | $17.16 variance - pending analysis |
| 1282 BMO Bank | 7,786.43 | |
| **Total** | **457,302.73** | |

| Period | Date | Module | Tran. Type | Description | Debit | Credit |
|--------|------|--------|-----------|-------------|-------|--------|
| **10104** | | | | **Checking - Fremont** | | |
| | | | | | | **Beg. Balance** |
| | 9/15/2025 | CA | CA Deposit | CC Deposit 09/15/2025 | 8,591.07 | 0.00 |
| | 9/16/2025 | CA | CA Deposit | CC Deposit 09/16/2025 | 375.00 | 0.00 |
| | 9/16/2025 | GL | Journal Entry | 09/16/25 - To transfer funds from BMO Checking to Fremont Bank | 7,000.00 | 0.00 |
| | 9/16/2025 | CA | CA Deposit | CK Deposit 09/16/2025 | 28,537.21 | 0.00 |
| | 9/16/2025 | GL | Journal Entry | 09/16/25 - New York The State Insurance Fund (Disability Benefits Fund) CK#03432780 | 17.76 | 0.00 |
| | 9/17/2025 | CA | CA Deposit | CC Deposit 09/17/2025 | 1,434.24 | 0.00 |
| | 9/17/2025 | CA | CA Deposit | CK Deposit 09/17/2025 | 18,985.68 | 0.00 |
| | 9/17/2025 | CA | CA Deposit | ACH Deposit 09/17/2025 | 600.00 | 0.00 |
| | 9/18/2025 | CA | CA Deposit | CC Deposit 09/18/2025 | 4,781.95 | 0.00 |
| | 9/19/2025 | CA | CA Deposit | ACH Deposit 09/19/2025 | 1,000.00 | 0.00 |
| | 9/19/2025 | CA | CA Deposit | ACH Deposit 09/19/2025 | 1,250.00 | 0.00 |
| | 9/19/2025 | CA | CA Deposit | ACH Deposit 09/19/2025 | 22,691.94 | 0.00 |
| | 9/19/2025 | CA | CA Deposit | CK Deposit 09/19/2025 | 12,388.47 | 0.00 |
| | 9/22/2025 | CA | CA Deposit | ACH Deposit 09/22/2025 | 496.28 | 0.00 |
| | 9/22/2025 | CA | CA Deposit | ACH Deposit 09/22/2025 | 4,500.00 | 0.00 |
| | 9/22/2025 | CA | CA Deposit | CC Deposit 09/22/2025 | 5,767.20 | 0.00 |
| | 9/22/2025 | CA | CA Deposit | ACH Deposit 09/22/2025 | 5,409.45 | 0.00 |
| | 9/23/2025 | CA | CA Deposit | CC Deposit 09/23/2025 | 6,772.76 | 0.00 |
| | 9/23/2025 | CA | CA Deposit | CK Deposit 09/23/2025 | 30,174.60 | 0.00 |
| | 9/23/2025 | GL | Journal Entry | 09/23/25 - United Healthcare Premium Rebate for Year 2024; Policy #02G0754 (CK#MLRE 01776210) | 2,570.04 | 0.00 |
| | 9/23/2025 | CA | CA Deposit | ACH Deposit 09/23/2025 | 8,250.00 | 0.00 |
| | 9/23/2025 | CA | CA Deposit | ACH Deposit 09/23/2025 | 4,000.00 | 0.00 |
| | 9/23/2025 | CA | CA Deposit | ACH Deposit 09/23/2025 | 3,442.57 | 0.00 |
| | 9/23/2025 | CA | CA Deposit | ACH Deposit 09/23/2025 | 6,575.53 | 0.00 |
| | 9/23/2025 | CA | CA Deposit | ACH Deposit 09/23/2025 | 10,000.00 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | ACH Deposit 09/24/2025 | 685.80 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | CC Deposit 09/24/2025 (Excluding Refund#000319) | 5,793.24 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | ACH Deposit 09/24/2025 | 10,103.58 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | ACH Deposit 09/24/2025 | 14,087.50 | 0.00 |
| | 9/24/2025 | GL | Journal Entry | 09/24/25 - United Healthcare Health Insurance Premium Rebate for Year 2024; Policy#1680784 (CK#MLRE 01772252) | 339.51 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | ACH Deposit 09/24/2025 | 6,309.05 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | ACH Deposit 09/24/2025 | 2,480.00 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | CC Deposit 09/24/2025 | 540.00 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | ACH Deposit 09/24/2025 | 6,261.10 | 0.00 |
| | 9/26/2025 | GL | Journal Entry | 09/26/25 - To transfer funds from BMO Checking to Fremont Bank | 11,000.00 | 0.00 |
| | 9/26/2025 | CA | CA Deposit | CC Deposit 09/26/2025 | 1,040.00 | 0.00 |
| | 9/26/2025 | CA | CA Deposit | ACH Deposit 09/26/2025 | 1,400.00 | 0.00 |
| | 9/26/2025 | CA | CA Deposit | ACH Deposit 09/26/2025 | 1,403.64 | 0.00 |
| | 9/26/2025 | CA | CA Deposit | ACH Deposit 09/26/2025 | 1,399.54 | 0.00 |
| | 9/26/2025 | CA | CA Deposit | CK Deposit 09/26/2025 | 545.00 | 0.00 |
| | 9/26/2025 | GL | Journal Entry | 09/26/25 - To transfer funds from Sales Tax Account to Fremont Checking | 3,900.00 | 0.00 |
| | 9/26/2025 | CA | CA Deposit | CK Deposit 09/26/2025 | 12,405.50 | 0.00 |
| | 9/27/2025 | GL | Journal Entry | 09/27/25 - To transfer funds from Fremont FSA to Fremont Checking | 900.00 | 0.00 |
| | 9/29/2025 | CA | CA Deposit | CC Deposit 09/29/2025 | 2,123.50 | 0.00 |
| | 9/29/2025 | GL | Journal Entry | 09/29/25 - SB Loan (CK#375) | 5,000.00 | 0.00 |
| | 9/30/2025 | CA | CA Deposit | ACH Deposit 09/30/2025 | 21,453.01 | 0.00 |
| | 9/30/2025 | CA | CA Deposit | ACH Deposit 09/30/2025 | 6,000.00 | 0.00 |
| | 9/30/2025 | CA | CA Deposit | ACH Deposit 09/30/2025 | 423.13 | 0.00 |
| | 9/30/2025 | CA | CA Deposit | ACH Deposit 09/30/2025 | 2,461.58 | 0.00 |
| | 9/30/2025 | CA | CA Deposit | CK Deposit 09/30/2025 | 52,039.84 | 0.00 |
| | 9/30/2025 | CA | CA Deposit | CK Deposit 09/30/2025 | 83,542.06 | 0.00 |
| | 9/30/2025 | GL | Journal Entry | 09/30/25 - Close out BMO Bank - Transfer funds to Fremont Bank Checking CK#70925394 | 267.97 | 0.00 |
| | | | | | **449,516.30** | **0.00** |

| Period | Date | Module | Tran. Type | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| **10106** | | | | **Checking - BMO** | | |
| | | | | | | **Beg. Balance** |
| | 9/18/2025 | CA | CA Deposit | ACH Deposit 09/18/2025 | 2,238.60 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | ACH Deposit 09/24/2025 | 5,100.00 | 0.00 |
| | 9/24/2025 | CA | CA Deposit | ACH Deposit 09/24/2025 | 447.72 | 0.00 |
| | 9/30/2025 | GL | Journal Entry | 09/30/25 - BMO IOD Interest Paid | 0.11 | 0.00 |
| | | | | | **7,786.43** | **0.00** |

# Exhibit D

# EXHIBIT D

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 9/15/25 | INOVA | Child support for PPE 09/15/2025 | 1,176.00 |
| 8579 - FREMONT CHECKING | 9/15/25 | OAK RIVER INSURANCE COMPANY | Worker's comp insurance coverage for 08/01/2025 - 08/31/2025 | 7,415.97 |
| 8579 - FREMONT CHECKING | 9/15/25 | CENTURY BUSINESS SOLUTIONS | Credit card processing | 20.00 |
| 8579 - FREMONT CHECKING | 9/15/25 | BIG JOE HANDLING SYSTEM | Pallet jack prepayment for Samuel Merritt University project | 5,050.00 |
| 8579 - FREMONT CHECKING | 9/15/25 | KARTMAN LLC | & JV Manufacturing | 7,592.24 |
| 8579 - FREMONT CHECKING | 9/15/25 | CENTURY CHUTE LLC | Chute prepayment for AC Hotel project | 11,613.00 |
| 8579 - FREMONT CHECKING | 9/15/25 | CENTURY CHUTE LLC | Chute prepayment for Go For Broke/First Street North Bldg A project | 29,650.00 |
| 8579 - FREMONT CHECKING | 9/15/25 | BIG JOE HANDLING SYSTEM | Pallet jack prepayment for 145 Leavenworth project | 4,430.00 |
| 8579 - FREMONT CHECKING | 9/15/25 | BIG JOE HANDLING SYSTEM | Pallet jack prepayment for Aster Avenue Bldg A project | 4,950.00 |
| 8579 - FREMONT CHECKING | 9/15/25 | CAPITAL ONE SPARK | Pay down balance on Capital One Spark | 24,000.00 |
| 8579 - FREMONT CHECKING | 9/16/25 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 406.75 |
| 8579 - FREMONT CHECKING | 9/16/25 | CHARLES SCHWAB | Transfer of company's 401K contributions | 897.63 |
| 8579 - FREMONT CHECKING | 9/17/25 | LEAF | Lease charges for RICOH printer at ATM headquarters | 661.82 |
| 8579 - FREMONT CHECKING | 9/19/25 | ADAM STEINKOENIG | Reimbursement for gas charges paid for by employee Adam Steinkoenig | 160.05 |
| 8579 - FREMONT CHECKING | 9/19/25 | RASHAD JAMAL | Reimbursement for gas charges paid for by employee Rashad Jamal | 60.00 |
| 8579 - FREMONT CHECKING | 9/19/25 | RUTILIO RIVAS | Reimbursement for gas charges paid for by employee Rutilio Rivas | 40.00 |
| 8579 - FREMONT CHECKING | 9/19/25 | ACUMATICA | Monthly charge for accounting software | 5,247.00 |
| 8579 - FREMONT CHECKING | 9/19/25 | AUTODESK | Monthly charge for AutoCAD software | 2,495.00 |
| 8579 - FREMONT CHECKING | 9/22/25 | THAO VO | employee Thao Vo | 170.14 |
| 8579 - FREMONT CHECKING | 9/22/25 | KAREN TROTH | employee Karen Troth | 145.45 |
| 8579 - FREMONT CHECKING | 9/22/25 | RICARDO PLEITEZ FUENTES | Reimbursement for gas charges paid for by employee Ricardo Pleitez Fuentes | 61.67 |
| 8579 - FREMONT CHECKING | 9/22/25 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 434.82 |
| 8579 - FREMONT CHECKING | 9/23/25 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 5,073.32 |
| 8579 - FREMONT CHECKING | 9/23/25 | JOHN FRANKLIN | Reimbursement for gas charges paid for by employee John Franklin | 65.01 |
| 8579 - FREMONT CHECKING | 9/23/25 | RAMON VALENCIA GONZALEZ | Gonzalez | 70.00 |
| 8579 - FREMONT CHECKING | 9/23/25 | RUTILIO RIVAS | Reimbursement for gas charges paid for by employee Rutilio Rivas | 30.00 |
| 8579 - FREMONT CHECKING | 9/23/25 | KAREN TROTH | Karen Troth | 61.75 |
| 8579 - FREMONT CHECKING | 9/23/25 | EARTH SMART ENVIRONMENTAL | Refund issued for duplicate processing of invoice payment via credit card | 670.88 |
| 8579 - FREMONT CHECKING | 9/24/25 | KENNETH RISTER | Reimbursement for gas charges paid for by employee Kenneth Rister | 61.33 |
| 8579 - FREMONT CHECKING | 9/24/25 | THAO VO | employee Thao Vo | 318.33 |
| 8579 - FREMONT CHECKING | 9/24/25 | KAREN TROTH | Reimbursement for Home Depot charges paid for by employee Karen Troth | 95.18 |
| 8579 - FREMONT CHECKING | 9/24/25 | NORTON EQUIPMENT CO | Installation prepayment for SmartTrash monitors | 1,111.00 |
| 8579 - FREMONT CHECKING | 9/24/25 | THAO VO | employee Thao Vo - adjustment | 63.00 |
| 8579 - FREMONT CHECKING | 9/25/25 | THAO VO | employee Thao Vo | 52.34 |
| 8579 - FREMONT CHECKING | 9/25/25 | RICARDO PLEITEZ FUENTES | Reimbursement for gas charges paid for by employee Ricardo Pleitez Fuentes | 62.39 |
| 8579 - FREMONT CHECKING | 9/25/25 | TEXTURA | project | 4.86 |
| 8579 - FREMONT CHECKING | 9/29/25 | THE HARTFORD | Business Owners insurace policy coverage monthly installment | 372.58 |
| 8579 - FREMONT CHECKING | 9/29/25 | RAMON VALENCIA GONZALEZ | Gonzalez | 73.58 |
| 8579 - FREMONT CHECKING | 9/29/25 | MEAGHAN FREEMAN RICKS | assembly/delivery | 160.00 |
| 8579 - FREMONT CHECKING | 9/29/25 | RICARDO PLEITEZ FUENTES | Reimbursement for gas charges paid for by employee Ricardo Pleitez Fuentes | 54.63 |
| 8579 - FREMONT CHECKING | 9/29/25 | FRANCHISE TAX BOARD - LIVE CHECK | Monthly garnishments for employee Derrick White (LIVE CHECK) | 200.00 |
| 8579 - FREMONT CHECKING | 9/30/25 | INOVA | Payroll taxes for PPE 09/30/2025 | 72,304.16 |
| 8579 - FREMONT CHECKING | 9/30/25 | INOVA | Payroll disbursement for PPE 09/30/2025 | 183,154.06 |
| 8579 - FREMONT CHECKING | 9/30/25 | INOVA | Inova's additional payroll costs | 0.93 |
| 8579 - FREMONT CHECKING | 9/30/25 | INOVA | Child support for PPE 09/30/2025 | 1,176.00 |
| 8579 - FREMONT CHECKING | 9/30/25 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 421.71 |
| 8579 - FREMONT CHECKING | 9/30/25 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 858.50 |
| | | | | **373,193.08** |
| | | | | |
| 9230 - FREMONT SALES TAX | 9/18/25 | CA DEPT. OF TAX AND FEE ADMIN. | State of California back-sales tax monthly payment plan | 23,654.06 |
| 9230 - FREMONT SALES TAX | 9/30/25 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 40.00 |
| | | | | **23,694.06** |
| | | | | |
| 8617 - FREMONT FSA | 9/16/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 85.18 |
| 8617 - FREMONT FSA | 9/18/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 619.49 |
| 8617 - FREMONT FSA | 9/19/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 10.00 |
| 8617 - FREMONT FSA | 9/22/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 20.00 |
| 8617 - FREMONT FSA | 9/23/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 142.75 |
| 8617 - FREMONT FSA | 9/25/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 40.00 |
| 8617 - FREMONT FSA | 9/29/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 17.77 |
| 8617 - FREMONT FSA | 9/29/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 49.61 |
| 8617 - FREMONT FSA | 9/30/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 123.58 |
| 8617 - FREMONT FSA | 9/30/25 | ISOLVED BENEFITS SERVICES | FSA charges for 09/15/2025 - 09/30/2025 | 12.00 |
| | | | | **1,120.38** |
| | | | | |
| 1282 - BMO CHECKING | 9/30/25 | ATM FREMONT CHECKING | Closed out BMO Checking - transferred funds to Fremont Bank Checking | 238.29 |
| | | | | **238.29** |
| | | | | |
| 3383 - BMO FSA | 9/22/25 | BMO BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 21.99 |
| 3383 - BMO FSA | 9/30/25 | ATM FREMONT CHECKING | Closed out BMO FSA - transferred funds to Fremont Bank Checking | 29.68 |
| | | | | **51.67** |
| | | | | |
| | | | **Total cash disbursements:** | **398,297.48** |

# Exhibit E

# EXHIBIT E

| DATE DEBT INCURRED | DEBTOR | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 9/16/2025 | CONTOU CONSULTING | Prepayment for Acumatica upgrade | 10/16/25 | 4,500.00 |
| 9/26/2025 | HARTWICKS CONSULTING SERVICE | mRCH boards for SmartTrash monitors | 10/26/25 | 1,369.30 |
| 9/23/2025 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 9/30/2025 | CITY OF AMITY | Oregon headquarters water utility bill | 10/30/25 | 202.11 |
| 9/29/2025 | HENDRIX SALES AND SERVICES | SmartTrash installation service | 10/29/25 | 465.50 |
| 9/30/2025 | AIRGAS USA LLC | Florida headquarters cost of goods | 10/15/25 | 115.08 |
| 9/30/2025 | NEXAIR LLC | Florida headquarters cost of goods | 10/30/25 | 113.34 |
| 9/30/2025 | NEXAIR LLC | Florida headquarters cost of goods | 10/30/25 | 67.46 |
| 9/24/2025 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/9/25 | 9.75 |
| 9/24/2025 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/9/25 | 1.73 |
| 9/24/2025 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/9/25 | 6.88 |
| 9/24/2025 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/9/25 | 34.71 |
| 9/24/2025 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/9/25 | 4.95 |
| 9/24/2025 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/9/25 | 11.47 |
| 9/24/2025 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/9/25 | 6.00 |
| 9/30/2025 | FARS AIE DBA CETEREA RETIREMENT PLAN | 401K Retirement administrative fees | 9/30/25 | 3,565.00 |
| 9/26/2025 | HARTWICKS CONSULTING SERVICE | mRCH boards for SmartTrash monitors | 9/26/25 | 1,525.07 |
| 9/18/2025 | BIG JOE HANDLING SYSTEM | Pallet jack prepayment for View at Blossom Hill project | 9/18/25 | 11,676.00 |
| 9/17/2025 | SHERWIN WILLIAMS | Florida headquarters cost of goods | 9/17/25 | 261.49 |
| 9/26/2025 | NEXAIR LLC | Florida headquarters cost of goods | 10/26/25 | 41.93 |
| 9/22/2025 | LEAF | Lease charges for RICOH printer at ATM headquarters | 10/22/25 | 195.28 |
| 9/29/2025 | AARCO COMPACTOR & BALER | SmartTrash installation service | 10/29/25 | 514.80 |
| 9/24/2025 | HYDRAULIC EQUIPMENT SERVICE COMPANY INC | SmartTrash installation service | 10/23/25 | 900.00 |
| 9/15/2025 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 10/15/25 | 17.73 |
| 9/19/2025 | NEXAIR LLC | Florida headquarters cost of goods | 10/19/25 | 294.64 |
| 9/18/2025 | NEXAIR LLC | Florida headquarters cost of goods | 10/18/25 | 258.23 |
| 9/17/2025 | KARTMAN LLC | Material handling cart for Area 15 project | 10/17/25 | 4,413.89 |
| 9/17/2025 | NIMS & ASSOCIATES | Accounting services for Acumatica | 10/17/25 | 7,315.00 |
| 9/23/2025 | RIF V ARROW BUSINESS CENTER LLC | SoCal warehouse rent | 10/1/25 | 1,772.99 |
| 9/16/2025 | JV MANUFACTURING INC | JV Manufacturing equipment prepayment for Elco Yards Bldg B | 10/16/25 | 78,299.90 |
| 9/17/2025 | CENTURY CHUTE LLC | Materials for chute door repair for Palazzo East service site | 10/16/25 | 700.37 |
| 9/16/2025 | NEXAIR LLC | Florida headquarters cost of goods | 10/16/25 | 323.92 |
| 9/15/2025 | STANDARD PARKING | Monthly parking cost at Emeryville headquarters | 10/15/25 | 1,380.00 |
| 9/15/2025 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred | TBD | 27900 |
| | | | | **155,188.05** |

# Exhibit F

Aged On:  9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00029 | 6060 Minaret LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000035 | | ATM | 6/11/2025 | 7/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00039 | 808 W San Carlos Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000383 | | ATM | 6/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,018.75 | 1,018.75 |
| Invoice | 000384 | | ATM | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 816.88 | 0.00 | 816.88 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 816.88 | 1,018.75 | 1,835.63 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00068 | Adroit Development | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000277 | | ATM | 10/23/2019 | 11/22/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.05 | 1,538.05 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.05 | 1,538.05 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00069 | Advanced Disposal | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00089 | Am One Corporation | | | | | | | |

# AR Aging (Detailed)

Company/Branch:

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Credit Memo | 000280 | | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

| Customer | | Customer Name |
| --- | --- | --- |
| C00112 | | Antioch Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | INV026001 | 2500363-00 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 630.00 | 0.00 | 0.00 | 0.00 | 630.00 |
| | | | | **Customer Total:** | | 0.00 | 630.00 | 0.00 | 0.00 | 0.00 | 630.00 |

| Customer | | Customer Name |
| --- | --- | --- |
| C00113 | | Anton Building Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 000282 | | ATM | 6/11/2025 | 7/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9,144.86 | 9,144.86 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 9,144.86 | 9,144.86 |

| Customer | | Customer Name |
| --- | --- | --- |
| C00120 | | Aram Construction Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 000283 | | ATM | 5/22/2023 | 6/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,240.73 | 1,240.73 |
| Invoice | 000284 | | ATM | 5/22/2023 | 6/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 384.30 | 384.30 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.03 | 1,625.03 |

| Customer | | Customer Name |
| --- | --- | --- |
| C00124 | | Arc Tec-Sunnyvale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Credit Memo | 000045 | | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00140 | Astell Apartment (975 Bryant Street) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026466 | | SER | 9/23/2025 | 10/23/2025 | 0.00 | 1,934.96 | 0.00 | 0.00 | 0.00 | 1,934.96 |
| | | | | Customer Total: | | 0.00 | 1,934.96 | 0.00 | 0.00 | 0.00 | 1,934.96 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00146 | Avalon Bay Communities, Inc.-Irvine | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000404 | | ATM | 7/27/2023 | 8/26/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Credit Memo | 000285 | | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| Invoice | 000286 | | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 199.74 | 199.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,905.32 | -3,905.32 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00154 | Avenue One Condominium Association | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | -1,298.45 | 0.00 | 0.00 | -1,298.45 |
| | | | | Customer Total: | | 0.00 | 0.00 | -1,298.45 | 0.00 | 0.00 | -1,298.45 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00161 | BAR Architects | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000059 | | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | 000060 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 1,925.00 | 0.00 | 1,925.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,500.00 | 3,425.00 |

| Customer | Customer Name |
|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00173**     BDE Architecture

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000065 | | ATM | 12/29/2023 | 1/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | 000067 | | ATM | 12/23/2024 | 1/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | 000068 | | ATM | 7/29/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,000.00 | 4,000.00 | 5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00190** | | **BKF Engineers** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000082 | | ATM | 4/26/2023 | 5/26/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00201** | | **Brask** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026002 | #27732JR | STR | 9/1/2025 | 9/1/2025 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | **Customer Total:** | | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00209** | | **Brown Construction Inc.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name |
|---|---|---|
| **C00212** | | **Build Group** |

Case: 25-30743   Doc# 51   Filed: 10/20/25   Entered: 10/20/25 14:00:26   Page 19 of 196

Aged On:          9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000290 | | ATM | 4/30/2024 | 5/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 44,812.50 | 44,812.50 |
| Invoice | 000291 | | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 50,674.35 | 50,674.35 |

| Customer | | Customer Name |
|---|---|---|
| C00213 | | Built Rite Refuse |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000592 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |

| Customer | | Customer Name |
|---|---|---|
| C00231 | | Cannon Constructors |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000293 | | ATM | 11/3/2022 | 12/3/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 8,137.38 | 8,137.38 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,137.38 | 8,137.38 |

| Customer | | Customer Name |
|---|---|---|
| C00240 | | Carpool 227, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000294 | | ATM | 3/7/2023 | 4/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,084.22 | 4,084.22 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,084.22 | 4,084.22 |

| Customer | | Customer Name |
|---|---|---|
| C00241 | | Carrier Johnson + CULTURE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          9/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000084 | | ATM | 5/16/2024 | 6/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Credit Memo | 000085 | | ATM | 11/15/2024 | 11/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -325.00 | -325.00 |
| Invoice | 000087 | | ATM | 6/18/2025 | 7/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,152.50 | 2,152.50 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,177.50 | 2,177.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00266 | | City Waste | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | 000597 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | 000598 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 122.59 | 122.59 |
| Invoice | 000599 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Invoice | 000600 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 122.59 | 122.59 |
| Invoice | 000601 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Invoice | INV026016 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 122.59 | 0.00 | 0.00 | 0.00 | 122.59 |
| Invoice | INV026017 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 105.22 | 0.00 | 0.00 | 0.00 | 105.22 |
| | | | **Customer Total:** | | | 0.00 | 227.81 | 0.00 | 0.00 | 528.87 | 756.68 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00272 | | Clayco | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000296 | | ATM | 4/20/2023 | 5/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,988.85 | 4,988.85 |
| Invoice | 000297 | | ATM | 5/12/2023 | 6/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 6,651.80 | 6,651.80 |
| Invoice | 000298 | | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,325.90 | 3,325.90 |
| Invoice | 000420 | | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 653.41 | 653.41 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 15,619.96 | 15,619.96 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00276 | | CNW Construction | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000421 | | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | **Current** | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00283 | Communications Hill Owners Association Phase 1 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025964 | | SER | 9/1/2025 | 10/1/2025 | 0.00 | 6,908.00 | 0.00 | 0.00 | 0.00 | 6,908.00 |
| | | | | **Customer Total:** | | 0.00 | 6,908.00 | 0.00 | 0.00 | 0.00 | 6,908.00 |

| Customer | Customer Name |
|---|---|
| C00284 | Communications Hill Owners Association Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000423 | | ATM | 5/7/2025 | 6/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |
| Invoice | INV025963 | | SER | 9/1/2025 | 10/1/2025 | 0.00 | 10,692.00 | 0.00 | 0.00 | 0.00 | 10,692.00 |
| | | | | **Customer Total:** | | 0.00 | 10,692.00 | 0.00 | 0.00 | 397.50 | 11,089.50 |

| Customer | Customer Name |
|---|---|
| C00290 | Complete Recycling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | Customer Name |
|---|---|
| C00292 | Brask: Contempo & Traditions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000416 | | ATM | 1/17/2025 | 2/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.91 | 8.91 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8.91 | 8.91 |

| Customer | Customer Name |
|---|---|
| C00302 | CORE/Related Grand Ave Owner LLC |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 1,744.95 | 0.00 | 1,744.95 |
| Invoice | INV026355 | | SER | 9/5/2025 | 10/5/2025 | 0.00 | 600.92 | 0.00 | 0.00 | 0.00 | 600.92 |
| | | | | **Customer Total:** | | 0.00 | 600.92 | 0.00 | 1,744.95 | -0.02 | 2,345.85 |

| Customer | Customer Name |
|---|---|
| C00304 | Cortland Partners, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000615 | | ATM | 8/23/2022 | 8/23/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -167.79 | -167.79 |
| Invoice | 000616 | | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Invoice | 000618 | | ATM | 8/31/2023 | 9/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,008.87 | 1,008.87 |
| Invoice | 000619 | | ATM | 8/31/2023 | 9/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,997.19 | 1,997.19 |
| Credit Memo | 000620 | | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000622 | | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -500.52 | -500.52 |
| Invoice | 000624 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 9,992.41 | 9,992.41 |

| Customer | Customer Name |
|---|---|
| C00311 | Coyote Creek Townhomes |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000428 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,058.75 | 5,058.75 |
| Invoice | 000430 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 5,058.75 | 0.00 | 0.00 | 5,058.75 |
| Invoice | INV025970 | | SER | 9/1/2025 | 10/1/2025 | 0.00 | 5,058.75 | 0.00 | 0.00 | 0.00 | 5,058.75 |
| | | | Customer Total: | | | 0.00 | 5,058.75 | 5,058.75 | 0.00 | 5,058.75 | 15,176.25 |

| Customer | Customer Name |
|---|---|
| C00326 | Dallas Fortworth International Airport |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026404 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 43,999.15 | 0.00 | 0.00 | 0.00 | 43,999.15 |
| | | | Customer Total: | | | 0.00 | 43,999.15 | 0.00 | 0.00 | 0.00 | 43,999.15 |

| Customer | Customer Name |
|---|---|
| C00331 | Davidon Homes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000431 | | ATM | 11/15/2022 | 12/15/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 172.52 | 172.52 |
| Invoice | INV026496 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 1,581.48 | 0.00 | 0.00 | 0.00 | 1,581.48 |
| | | | Customer Total: | | | 0.00 | 1,581.48 | 0.00 | 0.00 | 172.52 | 1,754.00 |

| Customer | Customer Name |
|---|---|
| C00344 | Denardi Wang Homes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000097 | | ATM | 5/29/2024 | 6/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | Customer Name |
|---|---|
| C00348 | Design Construction LLC |

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000100 | | ATM | 1/26/2022 | 2/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | 000101 | | ATM | 5/29/2022 | 6/28/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| Invoice | 000102 | | ATM | 12/29/2023 | 1/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Invoice | 000103 | | ATM | 3/19/2024 | 4/18/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Invoice | 000301 | | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,290.00 | 6,290.00 |

| Customer | Customer Name |
|---|---|
| C00350 | Devcon Construction, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV025957 | | SYS | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 6,520.47 | 0.00 | 0.00 | 6,520.47 |
| Prepmt. Invoice | INV025958 | | SYS | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 204,003.45 | 0.00 | 0.00 | 204,003.45 |
| Prepmt. Invoice | INV025959 | | SYS | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 204,992.55 | 0.00 | 0.00 | 204,992.55 |
| Prepmt. Invoice | INV025960 | | SYS | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 204,498.00 | 0.00 | 0.00 | 204,498.00 |
| Invoice | INV026368 | | SYS | 9/11/2025 | 9/11/2025 | 0.00 | 54,475.20 | 0.00 | 0.00 | 0.00 | 54,475.20 |
| Invoice | INV026388 | | SYS | 9/15/2025 | 9/15/2025 | 0.00 | 13,701.60 | 0.00 | 0.00 | 0.00 | 13,701.60 |
| | | | | Customer Total: | | 0.00 | 68,176.80 | 620,014.47 | 0.00 | 0.00 | 688,191.27 |

| Customer | Customer Name |
|---|---|
| C00352 | Devonshire Court Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000432 | | ATM | 6/3/2025 | 7/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000433 | | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C00361 | Domain Oakland Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000434 | | ATM | 11/10/2023 | 12/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,990.00 | 1,990.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,990.00 | 1,990.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00367 | | DPR Construction | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000302 | | ATM | 6/14/2024 | 7/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00370 | | Dreamscape | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00373 | | Duke Capital Ventures | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000109 | | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,750.00 | 4,750.00 |
| Invoice | 000110 | | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,875.00 | 5,875.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00382 | | East Bay Asian Local Development Corporation | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | -5,000.00 | 0.00 | 0.00 | 0.00 | -5,000.00 |
| | | | | Customer Total: | | 0.00 | -5,000.00 | 0.00 | 0.00 | 0.00 | -5,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00384 | | Econ Construction Inc. | | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025114 | | SYS | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 23,693.19 | 0.00 | 0.00 | 23,693.19 |
| | | | | Customer Total: | | 0.00 | 0.00 | 23,693.19 | 0.00 | 0.00 | 23,693.19 |

| Customer | Customer Name |
|---|---|
| C00391 | Eisenhower Medical Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000439 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

| Customer | Customer Name |
|---|---|
| C00392 | El Bethel Senior Arms (1355 Golden Gate) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026625 | | SER | 9/29/2025 | 10/29/2025 | 0.00 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 |
| | | | | Customer Total: | | 0.00 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 |

| Customer | Customer Name |
|---|---|
| C00395 | Elder Winds Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026382 37938 | | SER | 9/12/2025 | 10/12/2025 | 0.00 | 632.69 | 0.00 | 0.00 | 0.00 | 632.69 |
| | | | | Customer Total: | | 0.00 | 632.69 | 0.00 | 0.00 | 0.00 | 632.69 |

| Customer | Customer Name |
|---|---|
| C00406 | EPAX Systems, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000830 | | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 288.00 | 0.00 | 0.00 | 288.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 288.00 | 0.00 | 738.00 | 1,026.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00411 | | Era Living, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00417 | | Evergreen Disposal Services of Fort Worth, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000831 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.81 | 0.81 |
| Invoice | INV026064 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 159.90 | 0.00 | 0.00 | 0.00 | 159.90 |
| | | | **Customer Total:** | | | 0.00 | 159.90 | 0.00 | 0.00 | 0.81 | 160.71 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00434 | | First Piedmont Corporation | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000833 | | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -576.00 | -576.00 |
| Invoice | 000834 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00436 | | Fisher Development | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000304 | | ATM | 5/18/2022 | 6/17/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.15 | 9,583.15 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.15 | 9,583.15 |

| Customer | | Customer Name |
|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00466**     Fundamental Fuel dba Recycling Equipment

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | Customer Name |
|---|---|
| **C00469** | **G&Y General Contractors Inc.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000305 | | ATM | 4/14/2022 | 5/14/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 315.80 | 315.80 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 315.80 | 315.80 |

| Customer | Customer Name |
|---|---|
| **C00477** | **Genentech Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000850 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 | 1,470.00 |
| Invoice | 000851 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 | 210.00 |
| Invoice | 000852 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| Invoice | 000853 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | 000854 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 210.00 | 0.00 | 0.00 | 210.00 |
| Invoice | 000855 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV026069 | 5655878 - OP - | STR | 9/1/2025 | 10/1/2025 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV026070 | PO 5725776 - OP - | STR | 9/1/2025 | 10/1/2025 | 0.00 | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| Invoice | INV026071 | 5696716 - OP - | STR | 9/1/2025 | 10/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | **Customer Total:** | | | 0.00 | 1,750.00 | 1,750.00 | 0.00 | 1,750.00 | 5,250.00 |

| Customer | Customer Name |
|---|---|
| **C00482** | **Gensler AZ** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000118 | | ATM | 10/14/2022 | 11/13/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | 000119 | | ATM | 1/26/2023 | 2/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 7,750.00 | 7,750.00 |
| Invoice | 000120 | | ATM | 1/29/2023 | 2/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| Invoice | 000121 | | ATM | 2/17/2023 | 3/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| Invoice | 000122 | | ATM | 2/17/2023 | 3/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 7,750.00 | 7,750.00 |
| Invoice | 000123 | | ATM | 3/24/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 31,500.00 | 31,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00483 | | Gensler LA | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000124 | | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00485 | | Gensler SF | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000125 | | ATM | 8/25/2022 | 9/24/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | 000126 | | ATM | 1/26/2023 | 2/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00511 | | Great Lakes Services, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000857 | | ATM | 11/29/2023 | 12/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,049.38 | 1,049.38 |
| Invoice | 000858 | | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000859 | | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000860 | | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000861 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000862 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000863 | | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000864 | | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |

Aged On:  9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000865 | | ATM | 5/1/2024 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000866 | | ATM | 5/1/2024 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000867 | | ATM | 6/1/2024 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000868 | | ATM | 6/15/2024 7/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000869 | | ATM | 7/1/2024 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000870 | | ATM | 7/15/2024 8/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000871 | | ATM | 8/1/2024 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000872 | | ATM | 8/1/2024 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000873 | | ATM | 8/1/2024 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000874 | | ATM | 9/1/2024 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000875 | | ATM | 9/1/2024 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000876 | | ATM | 10/1/2024 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000877 | | ATM | 10/1/2024 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000878 | | ATM | 11/1/2024 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000879 | | ATM | 11/1/2024 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Credit Memo | 000880 | | ATM | 12/12/2024 12/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -135.00 | -135.00 |
| Credit Memo | 000881 | | ATM | 1/6/2025 1/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -135.00 | -135.00 |
| | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,601.88 | 2,601.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00529 | | Guardian Real Estate Services | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00530 | | Gus's Market Harrison | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026602 | | SER | 9/26/2025 | 10/26/2025 | 0.00 | 638.80 | 0.00 | 0.00 | 0.00 | 638.80 |
| | | Customer Total: | | | | 0.00 | 638.80 | 0.00 | 0.00 | 0.00 | 638.80 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00531 | | Guzman Construction | | | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000306 | | ATM | 5/22/2025 | 6/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36,058.05 | 36,058.05 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 36,058.05 | 36,058.05 |

| Customer | Customer Name |
|---|---|
| C00542 | Harmony Enterprises Incorporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000940 | | ATM | 10/28/2021 | 11/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 404.00 | 404.00 |
| Invoice | 000941 | | ATM | 4/1/2022 | 5/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | 000942 | | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | 000943 | | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | 000944 | | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.00 | 2,132.00 |

| Customer | Customer Name |
|---|---|
| C00552 | HD Waste & Recycling, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000945 | | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |

| Customer | Customer Name |
|---|---|
| C00569 | Hines |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| Invoice | 000134 | | ATM | 3/28/2024 | 4/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | 000135 | | ATM | 8/11/2024 | 9/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 18.75 | 18.75 |
| Invoice | 000136 | | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,518.75 | 2,518.75 |

| Customer | Customer Name |
|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00578**      Holland Partner Group

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000140 | | ATM | 4/13/2023 | 5/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C00584 | Hughes Environmental Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000946 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

| Customer | Customer Name |
|---|---|
| C00589 | Hyatt Glendale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000456 | | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | Customer Name |
|---|---|
| C00590 | IBI Group-Arcadis |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000143 | | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C00597 | Imperial Western Products |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00604 | | Integrated Waste Consulting | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000950 | | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -5,990.00 | -5,990.00 |
| Invoice | 000951 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,237.20 | 4,237.20 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00624 | | JCIRC - Johnson Controls, Inc | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000952 | | ATM | 3/1/2022 | 3/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000953 | | ATM | 4/1/2022 | 5/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000954 | | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000955 | | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000956 | | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000957 | | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000958 | | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000959 | | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000960 | | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000961 | | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000962 | | ATM | 1/1/2023 | 1/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000963 | | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000964 | | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000965 | | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000966 | | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000967 | | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000968 | | ATM | 7/1/2023 | 7/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000969 | | ATM | 8/1/2023 | 8/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000970 | | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000971 | | ATM | 10/1/2023 | 10/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000972 | | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000973 | | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |

Aged On: 9/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000974 | | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000975 | | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000976 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000977 | | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000978 | | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000979 | | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000980 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000981 | | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000982 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000983 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000984 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000985 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000986 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000987 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000988 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000989 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000990 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000991 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000992 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000993 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| | | | Customer Total: | 0.00 | 0.00 | 500.00 | 0.00 | 20,500.00 | 21,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00630 | | JEMCOR Development Partners | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00632 | | Jerico Development, Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000147 | | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

Aged On:  9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00642 | John Stewart Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000459 | | ATM | 8/3/2022 | 9/2/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 32.69 | 32.69 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 32.69 | 32.69 |

| Customer | Customer Name |
|---|---|
| C00643 | Johnson Controls, Inc: Vicksburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000998 | | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 000999 | | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001000 | | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001001 | | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001002 | | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001003 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001004 | | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001005 | | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001006 | | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001007 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001008 | | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001009 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001010 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001011 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001012 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001013 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001014 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001015 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001016 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001017 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001018 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001019 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001020 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 104.86 | 0.00 | 0.00 | 104.86 |
| Invoice | INV026088 4947453 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 104.86 | 0.00 | 0.00 | 0.00 | 104.86 |

# AR Aging (Detailed)

Company/Branch:

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 104.86 | 104.86 | 0.00 | 2,210.88 | 2,420.60 |

| Customer | Customer Name |
| --- | --- |
| C00646 | Johnstone Moyer, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | INV026235 | | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 8,444.01 | 0.00 | 0.00 | 0.00 | 8,444.01 |
| | | | | Customer Total: | | 0.00 | 8,444.01 | 0.00 | 0.00 | 0.00 | 8,444.01 |

| Customer | Customer Name |
| --- | --- |
| C00655 | JV Manufacturing (Cram-A-Lot) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 000308 | | ATM | 9/20/2024 | 10/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 294.38 | 294.38 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 294.38 | 294.38 |

| Customer | Customer Name |
| --- | --- |
| C00663 | KB Homes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 000148 | | ATM | 6/23/2023 | 7/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
| --- | --- |
| C00695 | Landmark Industries, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 001022 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.59 | 62.59 |
| Invoice | 001023 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Invoice | 001024 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 62.59 | 0.00 | 0.00 | 62.59 |
| Invoice | 001025 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV026089 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 62.59 | 0.00 | 0.00 | 0.00 | 62.59 |
| Invoice | INV026090 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 122.59 | 122.59 | 0.00 | 122.59 | 367.77 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00710 | | **Leddy Maytum Stacy Architects** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000160 | | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,375.00 | 3,375.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,375.00 | 3,375.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00713 | | **Legacy Partners** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000461 | | ATM | 7/31/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00715 | | **Lennar Multifamily West** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000161 | | ATM | 3/17/2023 | 4/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Invoice | 000312 | | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 58,976.75 | 58,976.75 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00719 | | **Lewis Bear Co** | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| Invoice | INV026638 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |
| | | | **Customer Total:** | | | 0.00 | 3,250.00 | 0.00 | 0.00 | -290.25 | 2,959.75 |

| Customer | | Customer Name |
|---|---|---|
| C00726 | | Lincoln Property Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000167 | | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C00732 | | Logistic Engineering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001031 | | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV026092 | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 | 360.00 |

| Customer | | Customer Name |
|---|---|---|
| C00750 | | Lyon Realty Advisors, LLC NV-Reno |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000169 | | ATM | 1/24/2022 | 2/23/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000170 | | ATM | 3/1/2022 | 3/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000469 | | ATM | 8/29/2023 | 9/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 295.00 | 295.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,795.00 | 4,795.00 |

| Customer | | Customer Name |
|---|---|---|
| C00753 | | Magnolia Apartments |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025924 | | SER | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 |
| Invoice | INV026230 | | SER | 8/29/2025 | 8/29/2025 | 0.00 | 0.00 | 565.00 | 0.00 | 0.00 | 565.00 |
| Invoice | INV026470 | | SER | 9/11/2025 | 9/11/2025 | 0.00 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| | | | | Customer Total: | | 0.00 | 525.00 | 1,015.00 | 0.00 | 0.00 | 1,540.00 |

| Customer | | Customer Name |
|---|---|---|
| C00758 | | Manteca Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001034 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Invoice | INV026094 | PO25-01604 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | Customer Total: | | 0.00 | 180.00 | 0.00 | 0.00 | 20.00 | 200.00 |

| Customer | | Customer Name |
|---|---|---|
| C00763 | | Mark Cavagnero and Associates |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000173 | | ATM | 8/27/2024 | 9/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 |
| Invoice | 000174 | | ATM | 3/31/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 309.00 | 309.00 |

| Customer | | Customer Name |
|---|---|---|
| C00787 | | Merced Community College |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001037 | | ATM | 7/1/2019 | 7/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001038 | | ATM | 7/1/2020 | 7/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001039 | | ATM | 7/1/2021 | 7/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001040 | | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001041 | | ATM | 7/1/2023 | 7/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001042 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |

Aged On:        9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 6,480.00 | 6,480.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00793 | | Metallurgie Des Appalaches (MDA Compaction) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001043 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00795 | | MG Properties | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000470 | | ATM | 8/19/2022 | 9/18/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 330.00 |
| Credit Memo | 000471 | | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,225.02 | -3,225.02 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00802 | | MidPen Housing Corp | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000176 | | ATM | 7/28/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 1,425.00 | 0.00 | 1,425.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,425.00 | 0.00 | 1,425.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00809 | | Mill Creek Residential - AZ | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000177 | | ATM | 11/20/2023 | 12/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 6,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 6,500.00 |

| Customer | | Customer Name |
|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00814**     **Miro Apartments**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000476 | | ATM | 3/26/2024 | 4/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 20.63 | 20.63 |
| Credit Memo | 000477 | | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -735.63 | -735.63 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | Customer Name |
|---|---|
| C00819 | Residences at Lake Merritt |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026354 | 80120419 | SER | 9/9/2025 | 10/9/2025 | 0.00 | 365.00 | 0.00 | 0.00 | 0.00 | 365.00 |
| | | | **Customer Total:** | | | 0.00 | 365.00 | 0.00 | 0.00 | 0.00 | 365.00 |

| Customer | Customer Name |
|---|---|
| C00820 | Modera Rincon Hill |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000478 | | ATM | 7/21/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 52.15 | 0.00 | 52.15 |
| Invoice | INV026320 | | SER | 9/5/2025 | 10/5/2025 | 0.00 | 852.96 | 0.00 | 0.00 | 0.00 | 852.96 |
| | | | **Customer Total:** | | | 0.00 | 852.96 | 0.00 | 52.15 | 0.00 | 905.11 |

| Customer | Customer Name |
|---|---|
| C00821 | FPI Management: 787 The Alameda Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026598 | | SER | 9/26/2025 | 10/26/2025 | 0.00 | 4,227.15 | 0.00 | 0.00 | 0.00 | 4,227.15 |
| | | | **Customer Total:** | | | 0.00 | 4,227.15 | 0.00 | 0.00 | 0.00 | 4,227.15 |

| Customer | Customer Name |
|---|---|
| C00826 | Monterey Unified School Dist |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001044 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Invoice | INV026095 | PO25-00152 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Credit Memo | INV026239 | | ATM | 9/2/2025 | 9/2/2025 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | -100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C00837 | MVE & Partners, Inc. - Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Invoice | 000190 | | ATM | 7/16/2024 | 8/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Credit Memo | 000191 | | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -7,555.00 | -7,555.00 |

| Customer | Customer Name |
|---|---|
| C00857 | New Market Waste Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |

Aged On: 9/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001049 | | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001061 | | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Credit Memo | 001062 | | ATM | 5/30/2024 | 5/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -56.25 | -56.25 |
| Invoice | 001063 | | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | | Customer Name |
|---|---|---|
| C00861 | | NH Design Collaborative LLP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000200 | | ATM | 3/22/2022 | 4/21/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | 4,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | 4,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C00864 | | Nichols Balers & Compactors |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001072 | | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 672.00 |
| Invoice | 001073 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 672.00 | 0.00 | 0.00 | 672.00 |

Aged On:  9/30/2025

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | | 0.00 | 0.00 | 672.00 | 0.00 | 672.00 | 1,344.00 |

| Customer | Customer Name |
|---|---|
| C00872 | Northstar Recycling Company Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |
| Invoice | 001075 | | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001076 | | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001078 | | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | -9.00 | 0.00 | 0.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | -90.00 | 0.00 | 0.00 | 0.00 | -90.00 |
| | | | | **Customer Total:** | | 0.00 | -90.00 | -9.00 | 0.00 | 12,737.00 | 12,638.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00877 | NV Apartments | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000481 | | ATM | 8/29/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 | 1,290.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 | 1,290.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00928 | Park Fifth | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000484 | | ATM | 11/8/2023 | 12/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00955 | Port of Seattle - AV/F&I | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001134 | | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00961 | Prima HOA | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025973 | | SER | 9/1/2025 | 10/1/2025 | 0.00 | 5,971.25 | 0.00 | 0.00 | 0.00 | 5,971.25 |
| | | | Customer Total: | | | 0.00 | 5,971.25 | 0.00 | 0.00 | 0.00 | 5,971.25 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00964 | Pro Baler Services Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch:

Page:      32 of 146
Date:      10/16/2025 6:40 PM
User:      KAREN TROTH

Aged On:      9/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | **Current** | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001136 | | ATM | 3/1/2025    3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00977 | | QuadReal Property Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001137 | | ATM | 11/20/2023 | 12/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Invoice | 001138 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001143 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001144 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001145 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,860.00 | 6,860.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00980 | | R&H Construction | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000324 | | ATM | 9/19/2024 | 10/19/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00982 | | Radius Apts - Bldg 620 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000486 | | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 874.57 | 874.57 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 874.57 | 874.57 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00984 | | Ragozzino Foods | | | | | | | | |

Aged On:  9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

| Customer | Customer Name |
|---|---|
| C00990 | Reaction Distributing Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001147 | | ATM | 4/1/2023 | 4/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 19.32 | 19.32 |
| Invoice | 001148 | | ATM | 4/1/2023 | 4/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 135.68 | 135.68 |
| Invoice | 001149 | | ATM | 5/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 19.38 | 19.38 |
| Invoice | 001150 | | ATM | 5/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 135.62 | 135.62 |
| Invoice | 001151 | | ATM | 6/1/2023 | 6/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 19.38 | 19.38 |
| Invoice | 001152 | | ATM | 6/1/2023 | 6/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 135.62 | 135.62 |
| Invoice | 001153 | | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001154 | | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001155 | | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001156 | | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001157 | | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 315.00 | 0.00 | 0.00 | 315.00 |
| Invoice | 001158 | | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV026111 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV026112 | 10741 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Payment | 000285 | | ATM | 9/18/2025 | 9/18/2025 | 0.00 | -1,080.00 | 0.00 | 0.00 | 0.00 | -1,080.00 |
| Invoice | INV026716 | 25-08-12DRI-SH | STR | 9/30/2025 | 9/30/2025 | 3,573.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,573.00 |
| | | | | **Customer Total:** | | 3,573.00 | -720.00 | 360.00 | 0.00 | 1,185.00 | 4,398.00 |

| Customer | Customer Name |
|---|---|
| C00992 | Recycle Works, INC. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001159 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |

| Customer | Customer Name |
|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01002**      **Related CA-San Francisco**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000219 | | ATM | 9/28/2020 | 10/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C01012 | Republic Services, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001166 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,648.96 | 3,648.96 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,648.96 | 3,648.96 |

| Customer | Customer Name |
|---|---|
| C01014 | Residence Inn by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C01016 | Resources for Community Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000223 | | ATM | 11/18/2023 | 12/18/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C01021 | ArtHaus Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000226 | | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01038 | | Rocky Mountain Recycling | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001182 | | ATM | 1/1/2023 | 1/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01044 | | RTS Elytus (Formerly Recycle Smart) | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | 001192 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001193 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 10.00 |
| Invoice | INV026274 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 311.04 | 0.00 | 0.00 | 0.00 | 311.04 |
| | | | Customer Total: | | | 0.00 | 311.04 | 10.00 | 0.00 | -828.30 | -507.26 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01046 | | Rumpke of Ohio Inc | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026715 | | STR | 9/30/2025 | 10/30/2025 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| | | | Customer Total: | | | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01048 | | RWS Facility Services | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |

Aged On: 9/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Credit Memo | 001202 | | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | | Customer Name |
|---|---|---|
| C01060 | | San Jose Evergreen College |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001210 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Credit Memo | 001211 | | ATM | 6/3/2025 | 6/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 001212 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001213 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001214 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | 001215 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV026119 | B0024580 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 86.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| Invoice | INV026120 | B0024580 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 86.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| | | | **Customer Total:** | | | 0.00 | 172.00 | 150.00 | 0.00 | 150.00 | 472.00 |

| Customer | | Customer Name |
|---|---|---|
| C01071 | | SB Architects |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000230 | | ATM | 4/24/2022 | 5/24/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

| Customer | | Customer Name |
|---|---|---|
| C01079 | | Scott Valley Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001217 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 | 80.00 |
| Invoice | INV026121 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| | | | **Customer Total:** | | | 0.00 | 80.00 | 80.00 | 0.00 | 0.00 | 160.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01089 | | Sera Design | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000233 | | ATM | 1/24/2023 | 2/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01092 | | Shangri-La Construction | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000329 | | ATM | 9/11/2020 | 10/11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 3,907.41 | 3,907.41 |
| Invoice | 000330 | | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 11,117.98 | 11,117.98 |
| Invoice | 000234 | | ATM | 2/21/2023 | 3/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| Invoice | 000235 | | ATM | 5/26/2023 | 6/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 18,275.39 | 18,275.39 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01108 | | Silgan Containers | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001218 | | ATM | 3/1/2022 | 3/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Invoice | 001219 | | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Invoice | 001220 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Invoice | 001221 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01110 | | Simon Property Group, Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001222 | | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 824.69 | 824.69 |
| Invoice | 001223 | | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001224 | | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | 001225 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.69 | 2,624.69 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01111 | | Simpson Strong Tie | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001226 | | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001227 | | ATM | 10/1/2023 | 10/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001228 | | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001229 | | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Credit Memo | 001230 | | ATM | 7/31/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -180.00 | -180.00 |
| Invoice | 001231 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001232 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001233 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001234 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001235 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001236 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001237 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001238 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV026122 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | Customer Total: | | 0.00 | 180.00 | 180.00 | 0.00 | 1,800.00 | 2,160.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01112 | | Skidmore Owings & Merrill | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000236 | | ATM | 12/11/2019 | 1/10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | 000237 | | ATM | 3/29/2023 | 4/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.50 | 2,167.50 |
| Invoice | 000238 | | ATM | 3/29/2023 | 4/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,612.50 | 3,612.50 |
| Invoice | 000239 | | ATM | 4/25/2023 | 5/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,612.50 | 3,612.50 |
| Invoice | 000240 | | ATM | 4/25/2023 | 5/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,612.50 | 3,612.50 |
| Invoice | 000241 | | ATM | 12/29/2023 | 1/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,445.00 | 1,445.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 16,950.00 | 16,950.00 |

# AR Aging (Detailed)

Company/Branch:

Aged On:          9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01118 | | Sobrato Development | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000331 | | ATM | 11/24/2024 | 12/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| Invoice | 000332 | | ATM | 3/25/2025 | 4/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.13 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01122 | | Solid Waste Systems, Inc | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001239 | | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001240 | | ATM | 10/1/2023 | 10/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001241 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001242 | | ATM | 10/31/2024 | 11/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 99.49 | 99.49 |
| Invoice | 001243 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 116.10 | 0.00 | 116.10 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 116.10 | 963.49 | 1,079.59 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01123 | | Solomon Cordwell Buenz | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000243 | | ATM | 2/26/2021 | 3/28/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,712.50 | 1,712.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,712.50 | 1,712.50 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01126 | | SoMont Community Association | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025143 72497 | | SER | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 387.50 | 0.00 | 0.00 | 387.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 387.50 | 0.00 | 0.00 | 387.50 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01127 | Sonoco Waste Recycling Service |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026123 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| | | | Customer Total: | | | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |

| Customer | Customer Name |
|---|---|
| C01130 | Southwest Steel LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000333 | | ATM | 6/28/2019 | 7/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | 000334 | | ATM | 12/31/2019 | 1/30/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 5,691.05 | 5,691.05 |
| Invoice | 000335 | | ATM | 9/30/2022 | 10/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 000336 | | ATM | 9/30/2022 | 10/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 2,435.15 | 2,435.15 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 10,286.20 | 10,286.20 |

| Customer | Customer Name |
|---|---|
| C01144 | Steinberg Hart Architects |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Customer | Customer Name |
|---|---|
| C01150 | Stonelake Capital Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | Customer Name |
|---|---|
| C01153 | Strada Investment Group |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000253 | | ATM | 2/28/2025 | 3/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |

| Customer | | Customer Name |
|---|---|---|
| C01162 | | Studio T-Square |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000254 | | ATM | 3/28/2021 | 4/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |

| Customer | | Customer Name |
|---|---|---|
| C01166 | | Summerville High School |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001248 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026124 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 90.00 | 90.00 | 0.00 | 0.00 | 180.00 |

| Customer | | Customer Name |
|---|---|---|
| C01168 | | Sun Country Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000337 | | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | | Customer Name |
|---|---|---|
| C01170 | | Sustainable Urban Neighborhoods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000339 | | ATM | 6/15/2023 | 7/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 5,438.59 | 5,438.59 |
| Invoice | 000340 | | ATM | 7/25/2023 | 8/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,259.61 | 4,259.61 |
| Invoice | 000341 | | ATM | 12/7/2023 | 1/6/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 12,200.52 | 12,200.52 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 21,898.72 | 21,898.72 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01172 | | Swenson Builders | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01176 | | Synergy Waste Associates, LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001249 | | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001250 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 864.00 | 0.00 | 0.00 | 864.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 864.00 | 0.00 | 864.00 | 1,728.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01181 | | Waste Harmonics: Talismark | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01186 | | Team Waste USA | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001251 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01190 | Terra Pacific Waste Management | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001252 | | ATM | 8/31/2022 | 9/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 3,810.00 | 3,810.00 |
| Invoice | 001253 | | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 1,680.00 |
| Invoice | 001254 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 1,680.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,170.00 | 7,170.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01198 | The Acclaim Companies | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000257 | | ATM | 3/21/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01202 | The Ashton | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000503 | | ATM | 7/28/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 4,477.65 | 0.00 | 4,477.65 |
| Invoice | INV026345 | | SER | 9/8/2025 | 10/8/2025 | 0.00 | 1,436.04 | 0.00 | 0.00 | 0.00 | 1,436.04 |
| | | | Customer Total: | | | 0.00 | 1,436.04 | 0.00 | 4,477.65 | 0.00 | 5,913.69 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01204 | The Austin HOA | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026936 | | SER | 9/30/2025 | 10/30/2025 | 387.50 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 |
| | | | Customer Total: | | | 387.50 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01207 | The Civic Condos | | | | | | | |

Aged On:          9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000505 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 430.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 430.00 |

| Customer | Customer Name |
|---|---|
| C01232 | The Summit Care of Citiscape |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C01248 | Toll Brothers Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000344 | | ATM | 12/13/2022 | 1/12/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 108.88 | 108.88 |
| Invoice | 000345 | | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 26,619.27 | 26,619.27 |

| Customer | Customer Name |
|---|---|
| C01249 | Tower Compactor Rentals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001256 | | ATM | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |
| Invoice | 001257 | | ATM | 4/1/2025 | 4/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.76 | 23.76 |
| Invoice | 001258 | | ATM | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.19 | 23.19 |
| Invoice | 001259 | | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.19 | 23.19 |
| Invoice | 001260 | | ATM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 144.13 | 0.00 | 144.13 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | | 0.00 | 0.00 | 0.00 | 144.13 | 89.15 | 233.28 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01256 | | Tricorp Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000513 | | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01272 | | Universal Handling Equipment | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001265 | | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 001266 | | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 001267 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 2,520.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01276 | | Uptown Tower Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01277 | | Urban Catalyst | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000265 | | ATM | 4/23/2024 | 5/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C01285 | | Van Meter Williams Pollack LLP |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C01291 | | VEEV |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | | Customer Name |
|---|---|---|
| C01318 | | W.E. O'Neil Construction Co of California |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000356 | | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 61,870.00 | 0.00 | 61,870.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 61,870.00 | -188.60 | 61,681.40 |

| Customer | | Customer Name |
|---|---|---|
| C01319 | | W.L. Butler |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000359 | | ATM | 10/4/2023 | 11/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |

| Customer | | Customer Name |
|---|---|---|
| C01320 | | Walton Construction Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000360 | | ATM | 9/13/2023 | 10/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,461.74 | 1,461.74 |

Aged On: 9/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000361 | | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | -0.12 | 0.00 | 0.00 | -0.12 |
| | | | Customer Total: | | | 0.00 | 0.00 | -0.12 | 0.00 | 405.95 | 405.83 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01321 | | Waste Connections, Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001270 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01324 | | Waste Management National Account | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001286 | | ATM | 1/6/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01325 | | Waste Solutions Canada | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001289 | | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001290 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01326 | | Wasteology Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |

Aged On: 9/30/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 001294 | | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001295 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001296 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001297 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001298 | | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001300 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001301 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001303 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001304 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | -122.11 | 0.00 | 0.00 | 0.00 | -122.11 |
| | | | | **Customer Total:** | | 0.00 | -122.11 | 0.00 | 0.00 | 5,229.20 | 5,107.09 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01332 | | Weber Thompson | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000270 | | ATM | 4/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,662.50 | 1,662.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,662.50 | 1,662.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01345 | | Western Pacific Pulp & Paper | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001455 | | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | 001456 | | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | 001457 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01346 | | Westgate Condos - Element Management | | | | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000525 | | ATM | 1/20/2022 | 2/19/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 302.50 | 302.50 |
| Invoice | 000526 | | ATM | 5/10/2023 | 6/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 520.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 822.50 | 822.50 |

| Customer | Customer Name |
|---|---|
| C01353 | Westrock Converting, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001458 | | ATM | 3/1/2022 | 3/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01361 | Wilson Meany |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000271 | | ATM | 11/9/2021 | 12/9/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| C01364 | Windsor Communities |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | Customer Name |
|---|---|
| C01367 | Wise Property Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001478 | | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01371 | | Wonderful Citrus | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01372 | | Wood Partners | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000530 | | ATM | 9/20/2024 | 10/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 677.15 | 677.15 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 677.15 | 677.15 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01389 | | Y.A. Studio | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000368 | | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 104.54 | 104.54 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 104.54 | 104.54 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01396 | | ZCON Builders | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000369 | | ATM | 1/23/2025 | 2/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01404 | | Engie Impact: Kaiser Permanete | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | Customer Name |
|---|---|
| C01405 | JCIUHCC - Johnson Controls, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 9,762.00 | 9,762.00 |

| Customer | Customer Name |
|---|---|
| C01406 | Envita Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000672 | | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000673 | | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000674 | | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000675 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000676 | | ATM | 10/15/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000677 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000679 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000680 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000681 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000682 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | -8.60 | 0.00 | 0.00 | -8.60 |

Aged On:        9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026025 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| Payment | 000299 | ATM | 9/22/2025 | 9/22/2025 | 0.00 | -145.00 | 0.00 | 0.00 | 0.00 | -145.00 |
| | | Customer Total: | | | 0.00 | 361.25 | -8.60 | 0.00 | 2,992.98 | 3,345.63 |

| Customer | Customer Name |
|---|---|
| C01407 | Milender White |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000314 | | ATM | 2/14/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 |
| Invoice | 000317 | | ATM | 7/11/2025 | 7/11/2025 | 0.00 | 0.00 | 0.00 | 11,325.00 | 0.00 | 11,325.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 11,325.00 | 0.10 | 11,325.10 |

| Customer | Customer Name |
|---|---|
| C01415 | Acushnet Company: Fairhaven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000534 | | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Customer | Customer Name |
|---|---|
| C01420 | Cortland Partners, LLC : Attiva Peachtree |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01421 | Cortland Partners, LLC: Bowery at Bayside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000659 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 768.00 | 768.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01428 | | Cortland Partners, LLC : At Valley Ranch | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01435 | | Cortland Partners, LLC : Canyon Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01449 | | Cortland Partners, LLC : La Villita | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000643 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01454 | | Cortland Partners, LLC : North Dallas (The Aster) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000644 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01456 | | Cortland Partners, LLC : North Haven | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch:

Aged On:    9/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000645 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01459 | | Cortland Partners, LLC : Coyote Ridge | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000638 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01460 | | Cortland Partners, LLC : One Twenty One | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026330 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | Customer Total: | | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01462 | | Cortland Partners, LLC : Park West Family | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000646 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01467 | | Cortland Partners, LLC : Portico | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000647 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01469 | | Cortland Partners, LLC : Prairie Creek | | | | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026332 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 895.44 | 0.00 | 0.00 | 0.00 | 895.44 |
| | | | | Customer Total: | | 0.00 | 895.44 | 0.00 | 0.00 | 0.00 | 895.44 |

| Customer | | Customer Name |
|---|---|---|
| C01470 | | Cortland Partners, LLC : Preston North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |

| Customer | | Customer Name |
|---|---|---|
| C01471 | | Cortland Partners, LLC : Providence in the Park |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name |
|---|---|---|
| C01473 | | Cortland Partners, LLC : Ridglea |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name |
|---|---|---|
| C01475 | | Cortland Partners, LLC : Riverside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01477 | Cortland Partners, LLC : Santos Flats | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01481 | Cortland Partners, LLC : Sugar Land | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026335 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01484 | Cortland Partners, LLC : The Estates at Johns Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01486 | Cortland Partners, LLC : The Palmer at Las Colinas | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01491 | Cortland Partners, LLC : Water's Edge | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000656 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 921.02 | 0.00 | 0.00 | 921.02 |
| | | | Customer Total: | | | 0.00 | 0.00 | 921.02 | 0.00 | 0.00 | 921.02 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01501 | | Cortland Partners, LLC : Harbor at Howell Lake | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000639 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01503 | | Cortland Partners, LLC : Highland Lake Apartments | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000640 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01505 | | Cortland Partners, LLC : Island Walk Gallery at BayPort North | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000641 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01506 | | Cortland Partners, LLC : Island Walk Harborside | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000642 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01519 | | Cortland Partners, LLC : Virdian Phase 2 | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |

| Customer | | Customer Name |
|---|---|---|
| C01520 | | Cortland Partners, LLC : Winthrop West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000657 | | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | | Customer Name |
|---|---|---|
| C01523 | | COSTCO : COSTCO SAN LEANDRO #118 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000660 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |

| Customer | | Customer Name |
|---|---|---|
| C01524 | | COSTCO : COSTCO SAND CITY #131 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000661 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |

| Customer | | Customer Name |
|---|---|---|
| C01532 | | First Piedmont Corporation: RR Donnelly |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |

Aged On:    9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01534 | Great Lakes Services, LLC: GWL - Bloomington | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026072 | 618611 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01535 | Great Lakes Services, LLC: GWL - Colorado Springs | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026073 | 625056 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01536 | Great Lakes Services, LLC: GWL - Concord | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026074 | 612832 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | Customer Total: | | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01537 | Great Lakes Services, LLC: GWL - Garden Grove | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000891 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000892 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000893 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000894 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000895 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000896 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000897 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000898 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000899 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 67.50 |
| Invoice | INV026075 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | Customer Total: | | | 0.00 | 67.50 | 67.50 | 0.00 | 540.00 | 675.00 |

| Customer | Customer Name |
|---|---|
| C01538 | Great Lakes Services, LLC: GWL - Grand Mound |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000900 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 5.61 |
| Invoice | 000901 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 5.61 |
| Invoice | INV026076 | Request from | STR | 9/1/2025 | 10/1/2025 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | Customer Total: | | | 0.00 | 73.11 | 0.00 | 0.00 | 11.22 | 84.33 |

| Customer | Customer Name |
|---|---|
| C01540 | Great Lakes Services, LLC: GWL - Gurnee |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026077 | 627063 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01542 | Great Lakes Services, LLC: GWL - LaGrange |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000908 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000909 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000910 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000911 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000912 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000913 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000914 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000915 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 67.50 |
| Invoice | INV026078 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 67.50 | 0.00 | 472.50 | 607.50 |

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01543 | Great Lakes Services, LLC: GWL - Manteca | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026079 | 623636 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01545 | Great Lakes Services, LLC: GWL - Perryville | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026080 | 622132 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | Customer Total: | | | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01546 | Great Lakes Services, LLC: GWL - Poconos | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026081 | 627898 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 143.10 | 0.00 | 0.00 | 0.00 | 143.10 |
| | | | Customer Total: | | | 0.00 | 143.10 | 0.00 | 0.00 | 0.00 | 143.10 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01547 | Great Lakes Services, LLC: GWL - Sandusky | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026082 | 624955 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | Customer Total: | | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01548 | Great Lakes Services, LLC: GWL - Scottsdale | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026083 621258 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 72.93 | 0.00 | 0.00 | 0.00 | 72.93 |
| | | | **Customer Total:** | | 0.00 | 72.93 | 0.00 | 0.00 | 0.00 | 72.93 |

| Customer | Customer Name |
|---|---|
| C01549 | Great Lakes Services, LLC: GWL - Traverse City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000931 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000932 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000933 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 67.50 |
| Invoice | INV026084 625146 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | **Customer Total:** | | 0.00 | 67.50 | 67.50 | 0.00 | 135.00 | 270.00 |

| Customer | Customer Name |
|---|---|
| C01550 | Great Lakes Services, LLC: GWL - Williamsburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026085 620363 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | **Customer Total:** | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| C01551 | Great Lakes Services, LLC: GWL - Wisconsin Dells |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026086 615809 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | **Customer Total:** | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01558 | Imperial Western Products: IWP - SOCAL |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000948 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 155.00 | 155.00 |
| Invoice | INV026087 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 155.00 | 0.00 | 0.00 | 0.00 | 155.00 |
| Invoice | INV026275 MR542 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV026276 TEXAS | STR | 9/1/2025 | 10/1/2025 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | **Customer Total:** | | | 0.00 | 731.00 | 0.00 | 0.00 | 155.00 | 886.00 |

| Customer | Customer Name |
|---|---|
| **C01569** | **Ledvance - 1100 Tyrone Pike** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001026 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 4.50 |
| Invoice | 001028 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001029 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001030 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV026091 7700078058 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | **Customer Total:** | | | | 0.00 | 75.00 | 75.00 | 0.00 | 154.50 | 304.50 |

| Customer | Customer Name |
|---|---|
| **C01582** | **Republic Services, Inc.: (NC & CO Div)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001167 | | ATM | 1/1/2023 | 1/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001168 | | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001169 | | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001170 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |

| Customer | Customer Name |
|---|---|
| **C01584** | **Republic Services, Inc.: Transwestern** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001175 | | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | Customer Name |
|---|---|
| **C01590** | **Solid Waste Systems, Inc: University of Washington** |

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001246 | | ATM | 12/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 317.66 | 317.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 317.66 | 317.66 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01596 | | Waste Management National Account : SPROUTS 103 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026127 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01597 | | Westrock Converting, LLC : Eaton MIll | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01598 | | Wise Property Solutions : Wise Property - Hidden Valley Rd | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001461 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01600 | | Wonderful Citrus: Delano Halos Packing | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026226 | CITUS284343 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

# AR Aging (Detailed)

Company/Branch:

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01601 | Wonderful Citrus: Delano Orange-Lemon Packing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026227 | CITUS284865 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | Customer Name |
|---|---|
| C01611 | 145 Leavenworth Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| Invoice | INV026418 | | SER | 9/18/2025 | 10/18/2025 | 0.00 | 3,644.53 | 0.00 | 0.00 | 0.00 | 3,644.53 |
| | | | | Customer Total: | | 0.00 | 3,644.53 | 0.00 | 0.00 | 1,031.90 | 4,676.43 |

| Customer | Customer Name |
|---|---|
| C01613 | 188 West James Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000272 | | ATM | 10/27/2021 | 11/26/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 37,463.93 | 37,463.93 |
| Invoice | 000273 | | ATM | 1/28/2022 | 2/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 3,843.86 | 3,843.86 |
| Invoice | 000274 | | ATM | 1/28/2022 | 2/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 2,866.11 | 2,866.11 |
| Invoice | 000275 | | ATM | 10/26/2022 | 11/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 2,902.50 | 2,902.50 |
| Invoice | 000276 | | ATM | 11/30/2022 | 12/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 39,869.92 | 39,869.92 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 86,946.32 | 86,946.32 |

| Customer | Customer Name |
|---|---|
| C01614 | FleetGenius of NC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000840 | | ATM | 7/26/2024 | 8/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,944.00 | 4,944.00 |

Case: 25-30743   Doc# 51   Filed: 10/20/25   Entered: 10/20/25 14:00:26   Page 80 of 196

Aged On: 9/30/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000841 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005.00 | 1,005.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,949.00 | 5,949.00 |

| Customer | | Customer Name |
|---|---|---|
| C01615 | | Fuller Station Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | | Customer Name |
|---|---|---|
| C01623 | | Pebble Creek Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C01624 | | Perkins Eastman |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000212 | | ATM | 10/22/2023 | 11/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,234.32 | 1,234.32 |
| Invoice | 000213 | | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| Invoice | 000214 | | ATM | 5/25/2024 | 6/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,072.92 | 4,072.92 |

| Customer | | Customer Name |
|---|---|---|
| C01628 | | Red Rock Recycling LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001160 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 473.84 | 473.84 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 473.84 | 473.84 |

# AR Aging (Detailed)

Company/Branch:

Aged On:      9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C01629 | Reddy Equipment Inc | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | INV026279 | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 3,626.86 | 0.00 | 0.00 | 0.00 | 3,626.86 |
| Invoice | INV026408 | | STR | 9/17/2025 | 10/17/2025 | 0.00 | 2,372.84 | 0.00 | 0.00 | 0.00 | 2,372.84 |
| | | | Customer Total: | | | 0.00 | 5,999.70 | 0.00 | 0.00 | 0.00 | 5,999.70 |

| Customer | Customer Name | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C01631 | Republic Services, Inc.: Republic Services West Division | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 001174 | | ATM | 5/15/2023 | 6/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,629.88 | 1,629.88 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,629.88 | 1,629.88 |

| Customer | Customer Name | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C01634 | Republic Services Texas | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 001163 | | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | Customer Name | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C01635 | Residences at West Edge | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 000325 | | ATM | 8/28/2023 | 9/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,482.10 | 2,482.10 |
| Invoice | 000326 | | ATM | 8/28/2023 | 9/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 | 18,000.00 |
| Credit Memo | 000490 | | ATM | 12/28/2023 | 12/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -124.83 | -124.83 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 20,357.27 | 20,357.27 |

| Customer | Customer Name | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C01636 | Resource Synergy | | | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001181 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV026115 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | Customer Total: | | | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 120.00 |

| Customer | | Customer Name |
|---|---|---|
| C01639 | | Waste Equipment Brokers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000519 | | ATM | 2/2/2023 | 3/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |

| Customer | | Customer Name |
|---|---|---|
| C01643 | | Cedarlane Natural Food, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000594 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |

| Customer | | Customer Name |
|---|---|---|
| C01646 | | 1910 NoMa |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026425 | | SER | 9/19/2025 | 10/19/2025 | 0.00 | 2,425.00 | 0.00 | 0.00 | 0.00 | 2,425.00 |
| | | | Customer Total: | | | 0.00 | 2,425.00 | 0.00 | 0.00 | 0.00 | 2,425.00 |

| Customer | | Customer Name |
|---|---|---|
| C01649 | | Advanced Facility Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000389 | | ATM | 11/8/2023 | 12/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.90 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000390 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -4.10 | -4.10 |

| Customer | Customer Name |
|---|---|
| C01650 | Aspen Wood Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025449 | | SER | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 579.88 | 0.00 | 0.00 | 579.88 |
| Invoice | INV026364 | | SER | 9/11/2025 | 10/11/2025 | 0.00 | 1,329.60 | 0.00 | 0.00 | 0.00 | 1,329.60 |
| | | | **Customer Total:** | | | 0.00 | 1,329.60 | 579.88 | 0.00 | 0.00 | 1,909.48 |

| Customer | Customer Name |
|---|---|
| C01652 | AtSource Recycling Systems Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000543 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 672.00 |
| Invoice | 000545 | | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16,054.50 | 16,054.50 |
| Invoice | 000546 | | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,784.00 | 7,784.00 |
| Invoice | INV026231 PO001342 | | STR | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 13,219.67 | 0.00 | 0.00 | 13,219.67 |
| Invoice | INV026233 PO001342 | | STR | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 5,775.00 | 0.00 | 0.00 | 5,775.00 |
| Invoice | INV026780 | | STR | 9/30/2025 | 10/30/2025 | 10,216.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10,216.50 |
| | | | **Customer Total:** | | | 10,216.50 | 0.00 | 18,994.67 | 0.00 | 24,510.50 | 53,721.67 |

| Customer | Customer Name |
|---|---|
| C01664 | Alta Potrero Hill Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000396 | | ATM | 3/6/2025 | 4/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 530.18 | 530.18 |
| Invoice | 000397 | | ATM | 6/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.40 | 1,141.40 |
| Invoice | INV026301 | | SER | 9/5/2025 | 10/5/2025 | 0.00 | 523.63 | 0.00 | 0.00 | 0.00 | 523.63 |
| | | | **Customer Total:** | | | 0.00 | 523.63 | 0.00 | 0.00 | 1,671.58 | 2,195.21 |

| Customer | Customer Name |
|---|---|
| C01693 | Columbus State Community College |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000604 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 28.50 |
| Invoice | 000605 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 28.50 |
| Invoice | 000606 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 28.50 |
| Invoice | 000607 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 28.50 |
| Invoice | 000608 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | 000609 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | 000610 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | 000611 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 30.40 | 0.00 | 0.00 | 30.40 |
| Invoice | INV026018 10005723 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 30.40 | 0.00 | 0.00 | 0.00 | 30.40 |
| | | | | | **Customer Total:** | 0.00 | 30.40 | 30.40 | 0.00 | 205.20 | 266.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01702 | | The Lafayette Apartments | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000508 | | ATM | 1/14/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01716 | | Rockwell Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01729 | | Royal Adah Arms | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000327 | | ATM | 1/20/2025 | 2/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |
| Invoice | 000328 | | ATM | 6/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 492.15 | 492.15 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.75 | 1,399.75 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01731 | Modera at Jack London Square |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026240 | | SER | 9/2/2025 | 10/2/2025 | 0.00 | 624.87 | 0.00 | 0.00 | 0.00 | 624.87 |
| Invoice | INV026543 | | SYS | 9/25/2025 | 10/25/2025 | 0.00 | 2,877.25 | 0.00 | 0.00 | 0.00 | 2,877.25 |
| | | | Customer Total: | | | 0.00 | 3,502.12 | 0.00 | 0.00 | 0.00 | 3,502.12 |

| Customer | Customer Name |
|---|---|
| C01734 | 4th & Irwin Modera San Rafael |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025635 | Contract 810026-006 | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|
| C01739 | Sixth and Jackson Apts (Japan town) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000495 | | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,370.00 | 3,370.00 |
| Invoice | 000496 | | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.00 | 2,550.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,920.00 | 5,920.00 |

| Customer | Customer Name |
|---|---|
| C01743 | Test-Customer |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001255 | | ATM | 1/6/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C01747 | Warner Center |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000268 | | ATM | 11/27/2024 | 12/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 7,875.00 | 7,875.00 |
| Invoice | 000269 | | ATM | 1/24/2025 | 2/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23,625.00 | 23,625.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 31,500.00 | 31,500.00 |

| Customer | Customer Name |
|---|---|
| C01748 | BP Environmental Services, LLC: Total Wine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000549 | | ATM | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.00 | 1,225.00 |
| Invoice | 000550 | | ATM | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.00 | 1,225.00 |
| Invoice | 000551 | | ATM | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.68 | 1,326.68 |
| Invoice | 000552 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 2,293.70 | 0.00 | 2,293.70 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 2,293.70 | 3,776.68 | 6,070.38 |

| Customer | Customer Name |
|---|---|
| C01751 | Ashton |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000403 | | ATM | 4/23/2025 | 5/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |

| Customer | Customer Name |
|---|---|
| C01759 | The Marston by Windsor |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000509 | | ATM | 3/11/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |
| Invoice | INV026229 | | SER | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 420.47 | 0.00 | 0.00 | 420.47 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 420.47 | 0.00 | 38.72 | 459.19 |

| Customer | Customer Name |
|---|---|
| C01761 | Envita Solutions, LLC: Ardagh Group |

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000693 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6.31 | 6.31 |
| Invoice | 000701 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026028 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026029 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026030 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026031 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026032 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV026033 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026034 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | **Customer Total:** | | 0.00 | 826.00 | 87.00 | 0.00 | 99.62 | 1,012.62 |

| Customer | Customer Name |
|---|---|
| **C01764** | **Nema Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025935 | | SER | 8/26/2025 | 9/25/2025 | 0.00 | 0.00 | 503.20 | 0.00 | 0.00 | 503.20 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 503.20 | 0.00 | 0.00 | 503.20 |

| Customer | Customer Name |
|---|---|
| **C01766** | **Brask: Forest River** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026006 | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | **Customer Total:** | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name |
|---|---|
| **C01768** | **Envita Solutions, LLC: Adient** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000687 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026026 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | Customer Total: | | 0.00 | 138.00 | 0.00 | 0.00 | 426.00 | 564.00 |

| Customer | Customer Name |
|---|---|
| C01769 | Envita Solutions, LLC: Eaton |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025077 | | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000774 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025078 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000775 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025079 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000776 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025081 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025082 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025083 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025084 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000777 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025086 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV025087 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000778 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025088 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV025089 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000779 | | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000780 | | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000781 | | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6.79 | 6.79 |
| Invoice | 000782 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV025090 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000784 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025093 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | INV025094 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025095 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025096 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000793 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 4.55 | 0.00 | 0.00 | 4.55 |
| Invoice | INV026429 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 4.83 | 0.00 | 0.00 | 4.83 |
| Invoice | INV026046 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV026047 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026048 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV026049 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV026050 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026051 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026052 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026053 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026054 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026055 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026056 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | **Customer Total:** | | | 0.00 | 1,235.00 | 9.38 | 0.00 | 975.30 | 2,219.68 |

| Customer | | Customer Name |
|---|---|---|
| C01771 | | Envita Solutions, LLC: The J.M. Smucker Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025080 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 33.93 | 33.93 |
| Invoice | INV025085 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | 000821 | | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.28 | 23.28 |
| Invoice | INV025097 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | INV026432 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 33.93 | 0.00 | 0.00 | 33.93 |
| Invoice | INV026061 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV026062 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | | **Customer Total:** | | | | 0.00 | 736.00 | 33.93 | 0.00 | 753.21 | 1,523.14 |

| Customer | | Customer Name |
|---|---|---|
| C01775 | | Wasteology Group: Goodwill |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001323 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026141 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 73.67 | 0.00 | 0.00 | 0.00 | 73.67 |
| Invoice | INV026142 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 73.67 | 0.00 | 0.00 | 0.00 | 73.67 |
| | | **Customer Total:** | | | | 0.00 | 147.34 | 0.00 | 0.00 | 73.66 | 221.00 |

| Customer | | Customer Name |
|---|---|---|
| C01777 | | Wasteology Group: Goodwill SELA |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV026774 | | STR | 9/30/2025 | 10/30/2025 | 99.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| | | | Customer Total: | | | 99.00 | 0.00 | 0.00 | 0.00 | 189.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C01778 | Wasteology Group: Health Care Linen Ser Grp |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001335 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C01779 | Wasteology Group: HJI Supply Chain Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026149 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | Customer Total: | | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name |
|---|---|
| C01780 | Wasteology Group: HJI Supply Solutions Memphis |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001340 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

| Customer | Customer Name |
|---|---|
| C01781 | Wasteology Group: JBS |

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001346 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV026154 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | Customer Total: | | | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 | 190.80 |

| Customer | Customer Name |
|---|---|
| C01782 | Wasteology Group: Lam Research |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026156 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 556.00 | 0.00 | 0.00 | 0.00 | 556.00 |
| | | | Customer Total: | | | 0.00 | 556.00 | 0.00 | 0.00 | 0.00 | 556.00 |

| Customer | Customer Name |
|---|---|
| C01783 | Wasteology Group: Linen King |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026157 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 98.78 | 0.00 | 0.00 | 0.00 | 98.78 |
| | | | Customer Total: | | | 0.00 | 98.78 | 0.00 | 0.00 | 0.00 | 98.78 |

| Customer | Customer Name |
|---|---|
| C01784 | Wasteology Group: Premier Packaging |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026173 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | Customer Total: | | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name |
|---|---|
| C01786 | Wasteology Group: Takeda Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001381 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

# AR Aging (Detailed)

Company/Branch:

Aged On:    9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026178 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 478.15 | 0.00 | 0.00 | 0.00 | 478.15 |
| Invoice | INV026179 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 221.52 | 0.00 | 0.00 | 0.00 | 221.52 |
| | | | | **Customer Total:** | | 0.00 | 699.67 | 0.00 | 0.00 | -180.00 | 519.67 |

| Customer | Customer Name |
|---|---|
| C01818 | Wasteology Group: UPS CASDI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001386 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 |

| Customer | Customer Name |
|---|---|
| C01903 | Wasteology Group: UPS NJBAY |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001388 | | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C02007 | Wasteology Group: Wesco Site 3925 - WCCUS024 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026221 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 69.49 | 0.00 | 0.00 | 0.00 | 69.49 |
| | | | | **Customer Total:** | | 0.00 | 69.49 | 0.00 | 0.00 | 0.00 | 69.49 |

| Customer | Customer Name |
|---|---|
| C02011 | Wasteology Group: Wesco Site 7545 - WCCUS044 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026225 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 75.57 | 0.00 | 0.00 | 0.00 | 75.57 |
| | | | | **Customer Total:** | | 0.00 | 75.57 | 0.00 | 0.00 | 0.00 | 75.57 |

| Customer | Customer Name |
|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02015**      **Cobalt Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026399 | 80273972 | SER | 9/16/2025 | 10/16/2025 | 0.00 | 1,054.70 | 0.00 | 0.00 | 0.00 | 1,054.70 |
| | | | | Customer Total: | | 0.00 | 1,054.70 | 0.00 | 0.00 | 0.00 | 1,054.70 |

| Customer | Customer Name |
|---|---|
| C02018 | Sobrato Development: Broadway Residential Bldg 3 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026492 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 585.00 | 0.00 | 0.00 | 0.00 | 585.00 |
| Invoice | INV026493 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 876.78 | 0.00 | 0.00 | 0.00 | 876.78 |
| | | | | Customer Total: | | 0.00 | 1,461.78 | 0.00 | 0.00 | 0.00 | 1,461.78 |

| Customer | Customer Name |
|---|---|
| C02022 | Loma Vista Adult Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 025018 | | SER | 8/8/2025 | 9/7/2025 | 0.00 | 0.00 | 387.50 | 0.00 | 0.00 | 387.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 387.50 | 0.00 | 0.00 | 387.50 |

| Customer | Customer Name |
|---|---|
| C02026 | Wasteology Group: Honeywell |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001341 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV026151 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV026152 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV026153 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 286.20 | 0.00 | 0.00 | 95.40 | 381.60 |

| Customer | Customer Name |
|---|---|
| C02028 | Wasteology Group: Mckesson |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV026770 | | STR | 9/30/2025 | 10/30/2025 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026772 | | STR | 9/30/2025 | 10/30/2025 | 385.20 | 0.00 | 0.00 | 0.00 | 0.00 | 385.20 |
| | | | | Customer Total: | | 475.20 | 190.80 | 0.00 | 0.00 | 0.00 | 666.00 |

| Customer | Customer Name |
|---|---|
| C02029 | Deer Valley East Village-Park City Utah Buildings B and C |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026654 | Project No. 1833.20 | CON | 9/30/2025 | 10/30/2025 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02033 | The Dean |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026489 | 80480878 | SER | 9/23/2025 | 10/23/2025 | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |

| Customer | Customer Name |
|---|---|
| C02034 | EX Utah Development, LLC-Deer Valley North Hotel 5-Star Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025985 | EX Utah Development | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| Invoice | INV026653 | EX Utah Development | CON | 9/30/2025 | 10/30/2025 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | | | | Customer Total: | | 1,600.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 3,600.00 |

| Customer | Customer Name |
|---|---|
| C02038 | The Cardinal |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000504 | | ATM | 2/20/2025 | 3/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |

| Customer | | Customer Name |
|---|---|---|
| C02040 | | Envita Solutions, LLC: Colgate |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000722 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000723 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000724 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000726 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 49.35 | 0.00 | 0.00 | 49.35 |
| | | | | Customer Total: | | 0.00 | 0.00 | 49.35 | 0.00 | 148.05 | 197.40 |

| Customer | | Customer Name |
|---|---|---|
| C02043 | | Northstar Recycling Company Inc: Procter and Gamble |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV026103 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| | | | | Customer Total: | | 0.00 | 546.00 | 0.00 | 0.00 | 583.40 | 1,129.40 |

| Customer | | Customer Name |
|---|---|---|
| C02044 | | Northstar Recycling Company Inc: Kerry Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026099 | Bank's Crossing | STR | 9/1/2025 | 10/1/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV026100 | S. Franklin Jeffords | STR | 9/1/2025 | 10/1/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | Customer Total: | | 0.00 | 126.00 | 0.00 | 0.00 | 0.00 | 126.00 |

| Customer | | Customer Name |
|---|---|---|
| C02046 | | 937 Condos |

Aged On:          9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000386 | | ATM | 11/5/2024 | 12/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Invoice | 000387 | | ATM | 5/20/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |

| Customer | Customer Name |
|---|---|
| C02047 | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| Invoice | 000196 | | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,600.00 | 5,600.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | -2,210.00 | 0.00 | 0.00 | -2,210.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | -2,210.00 | 0.00 | 5,000.00 | 2,790.00 |

| Customer | Customer Name |
|---|---|
| C02048 | Westerly Condos |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026782 | | SER | 9/30/2025 | 10/30/2025 | 1,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,615.00 |
| | | | Customer Total: | | | 1,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,615.00 |

| Customer | Customer Name |
|---|---|
| C02053 | Brask: The Rise at Creekside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000588 | | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026015 | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | Customer Name |
|---|---|
| C02055 | Brask: California Baptist |

Aged On:    9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026005 | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | | **Customer Total:** | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name |
|---|---|
| C02056 | Northstar Recycling Company Inc: Fed Ex |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026096 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | | | **Customer Total:** | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |

| Customer | Customer Name |
|---|---|
| C02057 | Northstar Recycling Company Inc: Unilever |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026108 | URAEF-03696 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV026109 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | | **Customer Total:** | 0.00 | 333.00 | 0.00 | 0.00 | 0.00 | 333.00 |

| Customer | Customer Name |
|---|---|
| C02058 | Brask: Antonina's Artisan Bakery |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026004 | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Invoice | INV026282 | #37629TR | STR | 9/1/2025 | 9/1/2025 | 0.00 | 777.00 | 0.00 | 0.00 | 0.00 | 777.00 |
| | | | | | **Customer Total:** | 0.00 | 927.00 | 0.00 | 0.00 | 0.00 | 927.00 |

| Customer | Customer Name |
|---|---|
| C02059 | Brask: Texas Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000582 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.24 | 9.24 |
| Invoice | INV026013 32631TR | STR | 9/1/2025 | 9/1/2025 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | Customer Total: | | | 0.00 | 140.00 | 0.00 | 0.00 | 9.24 | 149.24 |

| Customer | Customer Name |
|---|---|
| C02060 | Brask: Protect Plus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026009 | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02062 | Brask: The Clara Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000585 | | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026014 36234MB | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | Customer Name |
|---|---|
| C02063 | Brask: Magnolia View |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000568 | | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026008 | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | Customer Name |
|---|---|
| C02064 | Brask: 303 Almaden |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000555 | | ATM | 1/22/2025 | 1/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.00 | 1,985.00 |
| Invoice | 000556 | | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |

Aged On:   9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02065 | | Brask: Sarnovia, Inc - Tri Anim | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000577 | | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 79.95 | 79.95 |
| Invoice | INV026011 | 32827MB | STR | 9/1/2025 | 9/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02066 | | Brask: Sarnova, Inc Bound Tree Medical | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000573 | | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | 000574 | | ATM | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026010 | 32829MB | STR | 9/1/2025 | 9/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 9.90 | 84.90 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02067 | | Brask: Abode Red Rock | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026003 | 32198JR | STR | 9/1/2025 | 9/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02068 | | Brask: Fountain Hill Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000565 | | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.62 | 4.62 |
| Invoice | INV026007 | 21022MB | STR | 9/1/2025 | 9/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | | Customer Total: | 0.00 | 70.00 | 0.00 | 0.00 | 4.62 | 74.62 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02069 | Brask: Stellantis / Mopar | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026012 # 37513 SMT | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV026283 | | STR | 9/1/2025 | 9/1/2025 | 0.00 | 1,554.00 | 0.00 | 0.00 | 0.00 | 1,554.00 |
| | | | Customer Total: | | | 0.00 | 1,624.00 | 0.00 | 0.00 | 0.00 | 1,624.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02070 | The Homes at Central Park-Brask | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000507 | | ATM | 11/25/2024 | 12/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 27.38 | 27.38 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.38 | 27.38 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02073 | Northstar Recycling Company Inc: Molson Coors | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV026102 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | Customer Total: | | | 0.00 | 54.00 | 0.00 | 0.00 | -3.52 | 50.48 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02079 | Walton Construction: West LA VA Bldg 158 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000364 | | ATM | 2/14/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.18 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.18 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02080 | Walton Construction: West LA VA Bldg. 156 & 157 | | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 7,364.46 | 0.00 | 0.00 | 7,364.46 |
| | | | Customer Total: | | | 0.00 | 0.00 | 7,364.46 | 0.00 | 1,489.50 | 8,853.96 |

| Customer | Customer Name |
|---|---|
| C02081 | Clarum Communities: 2350 S. Bascom |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

| Customer | Customer Name |
|---|---|
| C02082 | Metro at Florence Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000367 | | ATM | 7/14/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 31,251.99 | 0.00 | 31,251.99 |
| Invoice | INV025136 | | SYS | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 56,136.60 | 0.00 | 0.00 | 56,136.60 |
| | | | Customer Total: | | | 0.00 | 0.00 | 56,136.60 | 31,251.99 | 0.00 | 87,388.59 |

| Customer | Customer Name |
|---|---|
| C02083 | Wasteology Group: Wasteology: AL UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026180 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | Customer Name |
|---|---|
| C02084 | Envita Solutions, LLC: Greif |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 51   Filed: 10/20/25   Entered: 10/20/25 14:00:26   Page 102 of 196

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000802 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000803 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000804 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000805 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000806 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000807 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 91.35 | 91.35 |
| Invoice | 000808 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000809 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | 000810 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000811 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 4.35 | 0.00 | 0.00 | 4.35 |
| Invoice | INV026057 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026058 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026281 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | Customer Total: | | 0.00 | 472.00 | 4.35 | 0.00 | 126.35 | 602.70 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02086 | Laguna Clara II | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025124 | | SER | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 2,836.50 | 0.00 | 0.00 | 2,836.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,836.50 | 0.00 | 0.00 | 2,836.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02087 | Wasteology Group: Wasteology: AR UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026181 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02088 | Wasteology Group: Wasteology: CA UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001390 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |
| Invoice | 001391 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001392 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |
| Invoice | 001394 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |
| | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 16,499.84 | 16,499.84 |

| Customer | Customer Name |
|---|---|
| C02089 | Wasteology Group: Wasteology: KY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026192 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 5,442.40 | 0.00 | 0.00 | 0.00 | 5,442.40 |
| | | | Customer Total: | | | 0.00 | 5,442.40 | 0.00 | 0.00 | 0.00 | 5,442.40 |

| Customer | Customer Name |
|---|---|
| C02091 | Wasteology Group: Wasteology: CO UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 8.34 | 8.34 |

| Customer | Customer Name |
|---|---|
| C02096 | Wasteology Group: Wasteology: IL UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 515.62 | 0.00 | 0.00 | 515.62 |
| Invoice | INV026189 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | Customer Total: | | | 0.00 | 515.62 | 515.62 | 0.00 | 0.00 | 1,031.24 |

| Customer | Customer Name |
|---|---|
| C02099 | Wasteology Group: Wasteology: LA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 77.83 | 77.83 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02100 | | Bernards Builders Management Services: The Phoenix | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000287 | | ATM | 7/14/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 14,424.48 | 0.00 | 14,424.48 |
| Invoice | INV026497 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 4,058.91 | 0.00 | 0.00 | 0.00 | 4,058.91 |
| | | | Customer Total: | | | 0.00 | 4,058.91 | 0.00 | 14,424.48 | 0.00 | 18,483.39 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02101 | | Wasteology Group: Wasteology: MA UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026194 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |
| | | | Customer Total: | | | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02106 | | Wasteology Group: Wasteology: MS UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 147.32 | 147.32 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02108 | | Wasteology Group: Wasteology: NE UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02109 | | Wasteology Group: Wasteology: NH UPS SITES | | | | | | | | |

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |

| Customer | Customer Name |
|---|---|
| **C02110** | **Wasteology Group: Wasteology: NJ UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026203 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 2,526.18 | 0.00 | 0.00 | 0.00 | 2,526.18 |
| | | | | **Customer Total:** | | 0.00 | 2,526.18 | 0.00 | 0.00 | 2,578.10 | 5,104.28 |

| Customer | Customer Name |
|---|---|
| **C02113** | **Wasteology Group: Wasteology: NV UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026205 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | | **Customer Total:** | | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |

| Customer | Customer Name |
|---|---|
| **C02114** | **Wasteology Group: Wasteology: NY UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 1,915.16 | 0.00 | 0.00 | 0.00 | 1,915.16 |
| | | | | **Customer Total:** | | 0.00 | 1,915.16 | 0.00 | 0.00 | 0.00 | 1,915.16 |

| Customer | Customer Name |
|---|---|
| **C02115** | **Wasteology Group: Wasteology: OH UPS SITES** |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026207 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 1,620.52 | 0.00 | 0.00 | 0.00 | 1,620.52 |
| | | | | Customer Total: | | 0.00 | 1,620.52 | 0.00 | 0.00 | 0.00 | 1,620.52 |

| Customer | Customer Name |
|---|---|
| C02121 | Wasteology Group: Wasteology: SC UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 522.00 | 0.00 | 0.00 | 522.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 522.00 | 0.00 | 0.00 | 522.00 |

| Customer | Customer Name |
|---|---|
| C02127 | Wasteology Group: Wasteology: VT UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026217 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | Customer Name |
|---|---|
| C02130 | Wasteology Group: Wasteology: WI UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026219 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | Customer Total: | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

| Customer | Customer Name |
|---|---|
| C02131 | Walton Construction: 2nd & B Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025975 | | SYS | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 15,866.55 | 0.00 | 0.00 | 15,866.55 |
| | | | | Customer Total: | | 0.00 | 0.00 | 15,866.55 | 0.00 | 0.00 | 15,866.55 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02133 | Envita Solutions, LLC: bioMerieux |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026037 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| | | | Customer Total: | | | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |

| Customer | Customer Name |
|---|---|
| C02135 | Envita Solutions, LLC: DANA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000727 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 16.05 | 16.05 |
| Invoice | 000728 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000729 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000730 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000731 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000732 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.05 | 16.05 |
| Invoice | 000733 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000734 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000735 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000736 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000737 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000738 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000739 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000740 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000741 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000742 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000743 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000744 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000745 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000746 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000747 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000748 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000749 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 184.44 | 184.44 |
| Invoice | 000750 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000751 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.13 | 62.13 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance | |
| Invoice | 000752 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000753 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000754 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000755 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000756 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000757 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000759 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000761 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000762 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000763 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000765 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 10.44 | 0.00 | 0.00 | 10.44 |
| Invoice | 000767 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 3.52 | 0.00 | 0.00 | 3.52 |
| Invoice | 000768 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 5.92 | 0.00 | 0.00 | 5.92 |
| Invoice | 000769 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 8.48 | 0.00 | 0.00 | 8.48 |
| Invoice | INV026038 8856DANA8302023AB | STR | 9/1/2025 | 10/1/2025 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV026039 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026040 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV026041 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV026042 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV026043 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Credit Memo | INV026343 | ATM | 9/8/2025 | 9/8/2025 | 0.00 | -406.00 | 0.00 | 0.00 | 0.00 | -406.00 |
| | | **Customer Total:** | | | 0.00 | 364.31 | 28.36 | 0.00 | 578.59 | 971.26 |

| Customer | Customer Name |
|---|---|
| C02136 | Envita Solutions, LLC: ICP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026059 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | **Customer Total:** | | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Customer | Customer Name |
|---|---|
| C02137 | Envita Solutions, LLC: Silgan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000818 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV026060 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 | 174.00 |

| Customer | Customer Name |
|---|---|
| C02138 | Envita Solutions, LLC: Baker Hughes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000708 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000709 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000710 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000711 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000712 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000713 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57.68 | 57.68 |
| Invoice | 000714 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000716 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000718 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 3.58 | 0.00 | 0.00 | 3.58 |
| Invoice | INV026035 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV026036 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 54.10 | 0.00 | 0.00 | 0.00 | 54.10 |
| | | | Customer Total: | | | 0.00 | 123.10 | 3.58 | 0.00 | 148.16 | 274.84 |

| Customer | Customer Name |
|---|---|
| C02145 | Leya Apts (Warm Springs Lot 3) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000465 | | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 542.50 | 0.00 | 542.50 |
| Invoice | INV026491 | | SER | 9/23/2025 | 10/23/2025 | 0.00 | 1,486.69 | 0.00 | 0.00 | 0.00 | 1,486.69 |
| | | | Customer Total: | | | 0.00 | 1,486.69 | 0.00 | 542.50 | 0.00 | 2,029.19 |

| Customer | Customer Name |
|---|---|
| C02148 | Toll Brothers Inc.: Aster Avenue Bldg A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000351 | | ATM | 1/27/2025 | 1/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 000352 | | ATM | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02150 | JEMCOR Development Partners: 1007 Blossom Hill Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025982 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Invoice | INV026494 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 2,924.53 | 0.00 | 0.00 | 0.00 | 2,924.53 |
| Invoice | INV026495 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 22,680.00 | 0.00 | 0.00 | 0.00 | 22,680.00 |
| | | | Customer Total: | | | 0.00 | 25,604.53 | 1,000.00 | 0.00 | 0.00 | 26,604.53 |

| Customer | Customer Name |
|---|---|
| C02151 | La Bahia Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | Customer Name |
|---|---|
| C02152 | Econ Construction Inc.: 8th Ave. Family Housing (Trestle) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000303 | | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | INV025113 | | SYS | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 3,236.40 | 0.00 | 0.00 | 3,236.40 |
| | | | Customer Total: | | | 0.00 | 0.00 | 3,236.40 | 0.00 | 0.01 | 3,236.41 |

| Customer | Customer Name |
|---|---|
| C02158 | 2500 Cedar Springs Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026642 AAI Architects Code #: | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 3,125.00 | 0.00 | 0.00 | 0.00 | 3,125.00 |
| | | | Customer Total: | | | 0.00 | 3,125.00 | 0.00 | 0.00 | 0.00 | 3,125.00 |

| Customer | Customer Name |
|---|---|
| C02165 | Wasteology Group: Providence Health |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 90.00 | 0.00 | 0.00 | 720.00 | 810.00 |

| Customer | Customer Name |
|---|---|
| C02166 | Wasteology Group: Mckesson Sites |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001356 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 001361 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 183.17 | 0.00 | 0.00 | 183.17 |
| Invoice | INV026160 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |
| Invoice | INV026162 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV026164 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 305.28 | 0.00 | 0.00 | 0.00 | 305.28 |
| Invoice | INV026165 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV026166 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |
| Invoice | INV026167 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV026318 | | STR | 9/5/2025 | 10/5/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 1,946.81 | 183.17 | 0.00 | 192.17 | 2,322.15 |

| Customer | Customer Name |
|---|---|
| C02168 | Aya Apts (Warm Springs Lot 4) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000412 | | ATM | 4/9/2025 | 5/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 782.81 | 782.81 |
| Invoice | 000413 | | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 658.59 | 658.59 |
| Invoice | 025001 | | SER | 8/5/2025 | 9/4/2025 | 0.00 | 0.00 | 1,116.13 | 0.00 | 0.00 | 1,116.13 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,116.13 | 0.00 | 1,441.40 | 2,557.53 |

| Customer | Customer Name |
|---|---|
| C02170 | Reef Capital Partners: Black Desert Resort |

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000218 | | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |

| Customer | Customer Name |
|---|---|
| C02175 | Wasteology Group: Fidelity-Westlake, TX |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |

| Customer | Customer Name |
|---|---|
| C02180 | Peninsula Humane Society & SPCA Animal Sanctuary |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025983 | TCR Crow Project #: | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | Customer Name |
|---|---|
| C02181 | Envita Solutions, LLC: Folgers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000800 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.87 | 9.87 |
| Credit Memo | 000801 | | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -39.66 | -39.66 |

| Customer | Customer Name |
|---|---|
| C02183 | Envita Solutions, LLC: JCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | Customer Name |
|---|---|
| C02184 | Envita Solutions, LLC: Allegion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026027 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | Customer Total: | | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |

| Customer | Customer Name |
|---|---|
| C02191 | Arc Tec-Phoenix: 550 Brokaw |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000043 | | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| C02198 | Wasteology Group: JPMC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026155 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| | | | | Customer Total: | | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |

| Customer | Customer Name |
|---|---|
| C02200 | Wasteology Group: Creation Garden |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| C02202 | UCB Zero Waste: KDC/ONE |

Aged On:  9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 2,339.75 | 0.00 | 2,339.75 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,339.75 | 0.00 | 2,339.75 |

| Customer | | Customer Name |
|---|---|---|
| C02204 | | UCB Zero Waste: McCormick Co |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |

| Customer | | Customer Name |
|---|---|---|
| C02206 | | UCB Zero Waste: Church and Dwight |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 758.78 | 0.00 | 758.78 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 758.78 | 0.00 | 758.78 |

| Customer | | Customer Name |
|---|---|---|
| C02211 | | UCB Zero Waste: Noosa |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | | Customer Name |
|---|---|---|
| C02213 | | Waste Equipment Sales & Service, Inc (WESSCO) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026420 | 0028793 | STR | 9/18/2025 | 10/18/2025 | 0.00 | 1,775.00 | 0.00 | 0.00 | 0.00 | 1,775.00 |
| | | | | Customer Total: | | 0.00 | 1,775.00 | 0.00 | 0.00 | 0.00 | 1,775.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02223 | Waste Harmonics |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | 001280 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 619.20 | 0.00 | 0.00 | 619.20 |
| Invoice | INV026269 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 1,238.40 | 0.00 | 0.00 | 0.00 | 1,238.40 |
| Invoice | INV026270 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 1,238.40 | 0.00 | 0.00 | 0.00 | 1,238.40 |
| Invoice | INV026271 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 1,857.60 | 0.00 | 0.00 | 0.00 | 1,857.60 |
| Invoice | INV026272 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 2,167.20 | 0.00 | 0.00 | 0.00 | 2,167.20 |
| Invoice | INV026273 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 4,334.40 | 0.00 | 0.00 | 0.00 | 4,334.40 |
| | | | Customer Total: | | | 0.00 | 10,836.00 | 619.20 | 0.00 | 37,706.40 | 49,161.60 |

| Customer | Customer Name |
|---|---|
| C02224 | Envita Solutions, LLC: Clarios |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000721 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |

| Customer | Customer Name |
|---|---|
| C02225 | Waste Harmonics: Asurion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001284 | | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02227 | | Waste Harmonics: Arysley Arcade | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 56.25 | 0.00 | 0.00 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 56.25 | 0.00 | 0.00 | 0.00 | 56.25 |
| | | | | **Customer Total:** | | 0.00 | 56.25 | 56.25 | 0.00 | 0.00 | 112.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02228 | | The Landing at Jack London Square | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025058 | 2173835 | SER | 8/13/2025 | 9/12/2025 | 0.00 | 0.00 | 1,237.28 | 0.00 | 0.00 | 1,237.28 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,237.28 | 0.00 | 0.00 | 1,237.28 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02232 | | E.C Reems | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000438 | | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 971.28 | 971.28 |
| Invoice | INV026406 | | SER | 9/17/2025 | 10/17/2025 | 0.00 | 995.00 | 0.00 | 0.00 | 0.00 | 995.00 |
| | | | | **Customer Total:** | | 0.00 | 995.00 | 0.00 | 0.00 | 971.28 | 1,966.28 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02234 | | Megaplex Theatres at Jordan Commons | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026277 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 746.78 | 0.00 | 0.00 | 0.00 | 746.78 |
| | | | | **Customer Total:** | | 0.00 | 746.78 | 0.00 | 0.00 | 0.00 | 746.78 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02239**     **11040 Main St. Apartments**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026643 | | CON | 9/30/2025 | 10/30/2025 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | | | Customer Total: | | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |

| Customer | Customer Name |
|---|---|
| **C02252** | **1990 3rd Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000375 | | ATM | 12/2/2024 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 556.57 | 556.57 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 556.57 | 556.57 |

| Customer | Customer Name |
|---|---|
| **C02259** | **Midway Village Phase 1** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000474 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 411.92 | 411.92 |
| Invoice | 000475 | | ATM | 7/17/2025 | 8/16/2025 | 0.00 | 0.00 | 0.00 | 552.47 | 0.00 | 552.47 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 552.47 | 411.92 | 964.39 |

| Customer | Customer Name |
|---|---|
| **C02264** | **Wasteology Group: CBRE** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV026776 | | STR | 9/30/2025 | 10/30/2025 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 90.00 | 0.00 | 0.00 | 0.00 | 190.80 | 280.80 |

| Customer | Customer Name |
|---|---|
| **C02273** | **Pacific Builders** |

Case: 25-30743   Doc# 51   Filed: 10/20/25   Entered: 10/20/25 14:00:26   Page 118 of 196

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000322 | | ATM | 5/22/2025 | 6/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name |
|---|---|---|
| C02284 | | Sonoco Waste Recycling Service: Sonoco Products Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001247 | | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |

| Customer | | Customer Name |
|---|---|---|
| C02289 | | Essex Skyline at MacArthur Place |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000498 | | ATM | 5/9/2025 | 6/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,120.00 | 6,120.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,120.00 | 6,120.00 |

| Customer | | Customer Name |
|---|---|---|
| C02293 | | Gateway Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025952 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| Invoice | INV026609 | | CON | 9/28/2025 | 10/28/2025 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 2,750.00 | 2,750.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02300 | | Boren Brothers Waste Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02306 | | John Stewart Company: Treasure Island Parcel IC4.3 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025984 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 |
| Invoice | INV026615 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | | Customer Total: | | | 0.00 | 1,375.00 | 1,375.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02308 | | Sierra High School | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026501 | | SER | 9/24/2025 | 10/24/2025 | 0.00 | 1,200.25 | 0.00 | 0.00 | 0.00 | 1,200.25 |
| | | | Customer Total: | | | 0.00 | 1,200.25 | 0.00 | 0.00 | 0.00 | 1,200.25 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02311 | | Pebble Creek Development: 222 6th St | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02313 | | Dahlin Group: Geng Road | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025103 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02314 | | Forge Development: 468 Turk Street | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | Customer Name |
|---|---|
| C02323 | Aldridge Development: The Barlow Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000040 | | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| C02329 | BC Recycling LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |

| Customer | Customer Name |
|---|---|
| C02336 | Bridge Housing Corporation: 11690 San Pablo Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000288 | | ATM | 4/18/2025 | 5/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29,031.88 | 29,031.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 29,031.88 | 29,031.88 |

| Customer | Customer Name |
|---|---|
| C02344 | Archstone Fremont |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000398 | | ATM | 4/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 359.61 | 359.61 |
| Invoice | INV026383 | | SER | 9/12/2025 | 10/12/2025 | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 465.00 | 0.00 | 0.00 | 359.61 | 824.61 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02345 | | 299 Franklin | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 025012 | | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 993.36 | 0.00 | 0.00 | 993.36 |
| | | | | Customer Total: | | 0.00 | 0.00 | 993.36 | 0.00 | 0.00 | 993.36 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02347 | | Brask-Sandalwood | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001475 | | ATM | 1/3/2025 | 2/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02368 | | Affirmed Housing: Kooser Apartments | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000039 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02374 | | Cannery Place Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026601 | | SER | 9/5/2025 | 10/5/2025 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| | | | | Customer Total: | | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02379 | | Tre Builders | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000353 | | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 94,560.55 | 0.00 | 94,560.55 |
| Invoice | INV025065 | | SYS | 8/14/2025 | 9/13/2025 | 0.00 | 0.00 | 12,822.70 | 0.00 | 0.00 | 12,822.70 |
| Invoice | INV025067 | | ATM | 8/14/2025 | 9/13/2025 | 0.00 | 0.00 | 10,503.51 | 0.00 | 0.00 | 10,503.51 |
| | | | Customer Total: | | | 0.00 | 0.00 | 23,326.21 | 94,560.55 | 0.00 | 117,886.76 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02388 | | NAC Architecture: UW Blakeley Village | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000198 | | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | 000199 | | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02396 | | Kendall/Heaton Associates, Inc.: 2nd & 2nd SLC Development | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026627 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | Customer Total: | | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02397 | | RTS Elytus (Formerly Recycle Smart) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026714 | | STR | 9/30/2025 | 10/30/2025 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| | | | Customer Total: | | | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02398 | | Steinberg Architects: Manhattan Village | | | | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000247 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02408 | | Lantana |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000460 | | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |

| Customer | | Customer Name |
|---|---|---|
| C02416 | | 1950 India Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Invoice | INV026648 | CJ Project #: 6070.40 | CON | 9/30/2025 | 10/30/2025 | 1,462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 |
| | | | | **Customer Total:** | | 1,462.50 | 0.00 | 0.00 | 0.00 | 2,925.00 | 4,387.50 |

| Customer | | Customer Name |
|---|---|---|
| C02420 | | Alma Point |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000394 | | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| Invoice | 000395 | | ATM | 7/18/2025 | 8/17/2025 | 0.00 | 0.00 | 0.00 | 918.44 | 0.00 | 918.44 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 918.44 | 387.50 | 1,305.94 |

| Customer | | Customer Name |
|---|---|---|
| C02461 | | DLR Group LAX:880 McAllister |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001479 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02462 | | 1177 Market St | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026296 | | SER | 9/5/2025 | 10/5/2025 | 0.00 | 1,510.40 | 0.00 | 0.00 | 0.00 | 1,510.40 |
| | | | **Customer Total:** | | | 0.00 | 1,510.40 | 0.00 | 0.00 | 0.00 | 1,510.40 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02463 | | Air Systems Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025115 | | SYS | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 7,924.93 | 0.00 | 0.00 | 7,924.93 |
| Invoice | INV025116 | | SYS | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 1,195.32 | 0.00 | 0.00 | 1,195.32 |
| Invoice | INV025129 | | SYS | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 10,003.37 | 0.00 | 0.00 | 10,003.37 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 19,123.62 | 0.00 | 0.00 | 19,123.62 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02465 | | Alice Griffin Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000391 | | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,869.30 | 1,869.30 |
| Invoice | 000392 | | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.45 | 1,296.45 |
| Invoice | 000393 | | ATM | 3/20/2025 | 4/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.75 | 5,100.75 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02468 | | Asher Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025125 | | SER | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 9,710.45 | 0.00 | 0.00 | 9,710.45 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 9,710.45 | 0.00 | 0.00 | 9,710.45 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02473 | | Mark Cavagnero and Associates: Artist Hub on Market (AHoM) | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000175 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02478 | | Windsor at Dogpatch | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000527 | | ATM | 4/16/2025 | 5/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.30 | 9.30 |
| Invoice | 000528 | | ATM | 6/24/2025 | 7/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 588.02 | 588.02 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 597.32 | 597.32 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02483 | | Venue Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000515 | | ATM | 2/24/2025 | 3/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,052.04 | 1,052.04 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,052.04 | 1,052.04 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02489 | | 7th & H Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025119 | | SER | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 2,813.88 | 0.00 | 0.00 | 2,813.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,813.88 | 0.00 | 0.00 | 2,813.88 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02511 | | 2298 Durant LP | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025092 | | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV026641 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 450.00 | 0.00 | 0.00 | 2,000.00 | 2,450.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02514 | | Bassenian Lagoni: Fremont Centerville Station | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000064 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02515 | | Envita Solutions, LLC: Danfoss Power Soluctions | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000770 | | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.59 | 10.59 |
| Invoice | 000773 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 5.76 | 0.00 | 0.00 | 5.76 |
| Invoice | INV026044 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026045 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | | Customer Total: | | 0.00 | 193.00 | 5.76 | 0.00 | 10.59 | 209.35 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02516 | | Envita Solutions, LLC: White Drive Motors and Steering | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000824 | | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000825 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000826 | | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000827 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 5.82 | 0.00 | 0.00 | 5.82 |
| Invoice | INV026063 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 97.00 | 5.82 | 0.00 | 17.46 | 120.28 |

Aged On:      9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02522 | Wheeler Plaza | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026610 | | SER | 9/28/2025 | 9/28/2025 | 0.00 | 1,345.00 | 0.00 | 0.00 | 0.00 | 1,345.00 |
| | | | Customer Total: | | | 0.00 | 1,345.00 | 0.00 | 0.00 | 0.00 | 1,345.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02523 | Herman Coliver Locus Architecture: 1979 Mission Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000132 | | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | INV025147 | | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 2,250.00 | 0.00 | 4,500.00 | 6,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02524 | Balboa Reservoir Bldg E | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026639 | Block: 3180 / Lot: 190 / | CON | 9/29/2025 | 10/29/2025 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | | | Customer Total: | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02528 | 33 8th St Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000377 | | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 828.63 | 828.63 |
| Invoice | 000378 | | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| Invoice | INV026297 | | SER | 9/5/2025 | 10/5/2025 | 0.00 | 1,510.40 | 0.00 | 0.00 | 0.00 | 1,510.40 |
| Prepmt. Invoice | INV026323 | 50% Prepayment | SER | 9/5/2025 | 10/5/2025 | 0.00 | 100.13 | 0.00 | 0.00 | 0.00 | 100.13 |
| Credit Memo | INV026465 | | ATM | 9/23/2025 | 9/23/2025 | 0.00 | -100.13 | 0.00 | 0.00 | 0.00 | -100.13 |
| | | | Customer Total: | | | 0.00 | 1,510.40 | 0.00 | 0.00 | 1,216.13 | 2,726.53 |

Aged On:    9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | |

| | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

**Customer**   **Customer Name**
**C02546**   **Ironworks**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000458 | | ATM | 7/15/2025 | 7/15/2025 | 0.00 | 0.00 | 0.00 | 680.02 | 0.00 | 680.02 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 680.02 | 0.00 | 680.02 |

**Customer**   **Customer Name**
**C02548**   **MVE & Partners, Inc. - Irvine: The Silos-Casket Reuse Building**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025993 | | CON | 8/29/2025 | 8/29/2025 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

**Customer**   **Customer Name**
**C02549**   **MVE & Partners, Inc. - Irvine: The Silos-Miller Reuse Building**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025451 | | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| Invoice | INV025992 | | CON | 8/29/2025 | 8/29/2025 | 0.00 | 0.00 | 2,875.00 | 0.00 | 0.00 | 2,875.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

**Customer**   **Customer Name**
**C02555**   **Carrier Johnson + CULTURE-San Diego: 4th & B-San Diego**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

**Customer**   **Customer Name**
**C02558**   **DES Architects: City View 185 Park Avenue**

# AR Aging (Detailed)

Company/Branch:

Aged On:      9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000099 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02567 | | Molitor Development LLC: Weidner Chelan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026613 | GGLO Project # 2024062 | CON | 9/29/2025 | 9/29/2025 | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| | | | | Customer Total: | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 |

| Customer | | Customer Name |
|---|---|---|
| C02568 | | KFA Architecture LLP: 100 Corporate Pointe |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000150 | | ATM | 4/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000151 | | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | 000152 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,000.00 | 6,000.00 | 8,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02569 | | Maritime Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026619 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02575 | | Gateway Residential |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026616 Project APN #: 034-188- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | **Customer Total:** | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02577 | Oak Hill Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026618 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | **Customer Total:** | | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02579 | Arya |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000402 | | ATM | 7/28/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 465.00 | 0.00 | 465.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 465.00 | 0.00 | 465.00 |

| Customer | Customer Name |
|---|---|
| C02580 | OCV!be Buildings 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000193 | | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| Invoice | 000194 | | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,875.00 | 7,875.00 |
| Invoice | INV026626 Job No. 2025-10101 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 8,500.00 | 0.00 | 0.00 | 0.00 | 8,500.00 |
| | | | **Customer Total:** | | | 0.00 | 8,500.00 | 0.00 | 0.00 | 10,500.00 | 19,000.00 |

| Customer | Customer Name |
|---|---|
| C02581 | Toll Brothers Inc.: Milpitas Business Park-SFR/Townhomes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000261 | | ATM | 3/23/2025 | 4/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9,375.00 | 9,375.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 9,375.00 | 9,375.00 |

| Customer | Customer Name |
|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02583**     Toll Brothers Inc.: Milpitas Business Park-Multifamily

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000260 | | ATM | 3/23/2025 | 4/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,625.00 | 5,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,625.00 | 5,625.00 |

| Customer | Customer Name |
|---|---|
| C02586 | 3150 El Camino Real - Palo Alto |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025073 | | CON | 8/15/2025 | 9/14/2025 | 0.00 | 0.00 | 2,875.00 | 0.00 | 0.00 | 2,875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,875.00 | 0.00 | 0.00 | 2,875.00 |

| Customer | Customer Name |
|---|---|
| C02596 | BDE Architecture: 355 E Middlefield Rd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000070 | | ATM | 3/24/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|
| C02597 | Wasteology Group: QED Electric |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C02600 | Northstar Recycling Company Inc: General Mills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026097 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 159.91 | 0.00 | 0.00 | 0.00 | 159.91 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 159.91 | 0.00 | 0.00 | 0.00 | 159.91 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02626 | The Hershey Company: Annville Fulfillment Center | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001474 | | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,215.00 | 8,215.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,215.00 | 8,215.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02631 | Mainplace Mall Parcel 3 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026635 | Project #: 2507002 The | CON | 9/29/2025 | 10/29/2025 | 0.00 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 |
| | | | | Customer Total: | | 0.00 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02639 | ARTS Parcel A | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026632 | Ankrom Moisan Project | CON | 9/29/2025 | 10/29/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02640 | Architects Hawaii Limited: Ulana Ward Village-Commercial | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025928 | | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 10,450.00 | 0.00 | 0.00 | 10,450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 10,450.00 | 0.00 | 0.00 | 10,450.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02641 | Vespr | | | | | | | |

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026599 | | SER | 9/26/2025 | 10/26/2025 | 0.00 | 875.88 | 0.00 | 0.00 | 0.00 | 875.88 |
| | | | | Customer Total: | | 0.00 | 875.88 | 0.00 | 0.00 | 0.00 | 875.88 |

| Customer | Customer Name |
|---|---|
| C02645 | MRT BWR, Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001045 | | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |

| Customer | Customer Name |
|---|---|
| C02647 | 531 W College Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000250 | | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|
| C02649 | DM Development: 300 De Haro |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000107 | | ATM | 4/18/2025 | 5/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,400.00 | 7,400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 7,400.00 | 7,400.00 |

| Customer | Customer Name |
|---|---|
| C02656 | Corsair Flats |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026636 | | SER | 9/29/2025 | 10/29/2025 | 0.00 | 496.10 | 0.00 | 0.00 | 0.00 | 496.10 |
| | | | | Customer Total: | | 0.00 | 496.10 | 0.00 | 0.00 | 0.00 | 496.10 |

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02659 | Vintage Square | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026228 | | SER | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02662 | Lennar Multifamily West: Station East | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02672 | Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | CJ Project No. 6245.20 | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 2,227.50 | 0.00 | 0.00 | 2,227.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 2,227.50 | 0.00 | 2,475.00 | 4,702.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02676 | Carrier Johnson + CULTURE-Washington: Port of Everett Tract 3 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000090 | | ATM | 5/14/2025 | 6/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.50 | 1,237.50 |
| Invoice | 000091 | | ATM | 6/19/2025 | 7/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Invoice | 000092 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| Invoice | INV025987 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 2,025.00 | 0.00 | 0.00 | 2,025.00 |
| Invoice | INV026649 | | CON | 9/30/2025 | 10/30/2025 | 1,462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 |
| | | | Customer Total: | | | 1,462.50 | 0.00 | 2,025.00 | 2,250.00 | 3,262.50 | 9,000.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02677 | | BDE Architecture: 557 Bayshore | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000072 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 5,625.00 | 0.00 | 5,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 5,625.00 | 0.00 | 5,625.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02679 | | AvalonBay Community-New Jersey: Middletown | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000052 | | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02680 | | N Berk BART PSH | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | 000145 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| Invoice | INV026628 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 2,500.00 | 2,500.00 | 7,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02682 | | SSF PUC Bldg C1 Vertical | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025986 | Project #: #17057.003 | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02686 | | The Chadmar Group Townhomes/Flats | | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026630 | Robert Hidey Architects | CON | 9/29/2025 | 10/29/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02687 | MVE & Partners, Inc. - Irvine: The Silos-Building 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000197 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| Invoice | INV025991 | Job No. 2023-10213 | CON | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Invoice | INV026622 | Job No. 2023-10213 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| | | | | Customer Total: | | 0.00 | 7,000.00 | 4,000.00 | 4,000.00 | 0.00 | 15,000.00 |

| Customer | Customer Name |
|---|---|
| C02690 | Reno Ballpark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000489 | | ATM | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 830.77 | 0.00 | 830.77 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 830.77 | 0.00 | 830.77 |

| Customer | Customer Name |
|---|---|
| C02696 | Complete Solutions & Sourcing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001472 | | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 348.97 | 0.00 | 0.00 | 348.97 |
| Invoice | INV026019 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | Customer Total: | | 0.00 | 348.97 | 348.97 | 0.00 | 0.00 | 697.94 |

| Customer | Customer Name |
|---|---|
| C02697 | Ratcliff Architects: Washington Health Expansion Building |

# AR Aging (Detailed)

Company/Branch:

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000216 | | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 |
| Invoice | INV025981 | Ratcliff Project # | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,750.00 | 875.00 | 0.00 | 2,625.00 |

| Customer | Customer Name |
|---|---|
| C02701 | Chroma Common |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026769 | 00024543 | SER | 9/30/2025 | 9/30/2025 | 465.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| | | | Customer Total: | | | 465.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 |

| Customer | Customer Name |
|---|---|
| C02705 | Jemcor Development Partners: 240 Tamal Vista |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000146 | | ATM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.00 | 11,650.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.00 | 11,650.00 |

| Customer | Customer Name |
|---|---|
| C02706 | The Mavelon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000510 | | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | Customer Name |
|---|---|
| C02709 | ZCA Architects: 2120 Post Oak |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025980 | | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02714 | | Page Southerland Page, Inc. CA-San Francisco: CZII Elco Yards | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000206 | | ATM | 5/30/2025 | 6/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02720 | | BDE Architecture: Discovery Park Building 3 & 4 / DBC III SPE | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000074 | | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| Invoice | 000075 | | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| Invoice | 000076 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Invoice | 000077 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Invoice | INV025988 | BDE Project #: AD- | CON | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| Invoice | INV025989 | BDE Project #: AD- | CON | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,000.00 | 7,000.00 | 15,000.00 | 29,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02723 | | Holland Partner Group WA-Vancouver: 2200 Calle De Luna | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026538 | HC30-CDL1 Call De | CON | 9/25/2025 | 10/25/2025 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | **Customer Total:** | | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02724 | | Northstar Recycling Company Inc: Mars Petcare | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026101 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 479.72 | 0.00 | 0.00 | 0.00 | 479.72 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 479.72 | 0.00 | 0.00 | 0.00 | 479.72 |

| Customer | Customer Name |
|---|---|
| C02725 | Smith Group JJR: The Captain@Moonlight Beach |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000242 | | ATM | 5/19/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02726 | 831 Water Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000202 | | ATM | 6/19/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 | 5,200.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 | 5,200.00 |

| Customer | Customer Name |
|---|---|
| C02728 | 425 El Pintado Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026539 | | CON | 9/25/2025 | 10/25/2025 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|
| C02729 | KTGY Group, Inc.-Irvine: South Pasadena Senior |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | KTGY Group Project No. | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 7,000.00 | 0.00 | 0.00 | 7,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 7,000.00 | 0.00 | 7,000.00 | 14,000.00 |

| Customer | Customer Name |
|---|---|
| C02733 | Waterstone Fremont |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025105 | Waterstone | SER | 8/18/2025 | 9/17/2025 | 0.00 | 0.00 | 3,240.00 | 0.00 | 0.00 | 3,240.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,240.00 | 0.00 | 0.00 | 3,240.00 |

| Customer | | Customer Name |
|---|---|---|
| C02735 | | Northstar Recycling Company Inc: RNDC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026105 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV026106 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV026107 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | | Customer Total: | | 0.00 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 |

| Customer | | Customer Name |
|---|---|---|
| C02736 | | Northstar Recycling Company Inc: Rich Products Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026104 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | | Customer Total: | | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |

| Customer | | Customer Name |
|---|---|---|
| C02744 | | BDE Architecture: Pacifica School District Workforce |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000080 | | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02745 | | The Addison |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000502 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 1,715.00 | 0.00 | 1,715.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,715.00 | 0.00 | 1,715.00 |

| Customer | Customer Name |
|---|---|
| C02749 | Northstar Recycling Company Inc: Kellogs USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026098 | | STR | 9/1/2025 | 10/1/2025 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | | Customer Total: | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |

| Customer | Customer Name |
|---|---|
| C02754 | 1717 Webster St Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026241 | | SER | 9/2/2025 | 9/2/2025 | 0.00 | 930.00 | 0.00 | 0.00 | 0.00 | 930.00 |
| | | | | Customer Total: | | 0.00 | 930.00 | 0.00 | 0.00 | 0.00 | 930.00 |

| Customer | Customer Name |
|---|---|
| C02759 | KTGY Group, Inc. CA-Los Angeles: 330 East Florence |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000157 | | ATM | 6/19/2025 | 7/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02765 | Revere Campbell Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000491 | | ATM | 6/30/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,320.00 | 2,320.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,320.00 | 2,320.00 |

| Customer | Customer Name |
|---|---|
| C02772 | East Bay Asian Local Development Corporation: 285 12th Street |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000111 | | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02775 | | 1 Park Newport |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026536 | | CON | 9/25/2025 | 10/25/2025 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02776 | | The Watermark Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000521 | | ATM | 6/26/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,996.10 | 5,996.10 |
| Invoice | 000522 | | ATM | 6/26/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,994.10 | 5,994.10 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 11,990.20 | 11,990.20 |

| Customer | | Customer Name |
|---|---|---|
| C02777 | | Arlington Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026353 | 79037976 | SER | 9/9/2025 | 10/9/2025 | 0.00 | 9,241.13 | 0.00 | 0.00 | 0.00 | 9,241.13 |
| | | | | Customer Total: | | 0.00 | 9,241.13 | 0.00 | 0.00 | 0.00 | 9,241.13 |

| Customer | | Customer Name |
|---|---|---|
| C02781 | | Toll Brothers Inc.: Toll Brothers on South Main 612 S. Main |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000262 | | ATM | 6/19/2025 | 7/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02782 | | Pear Avenue North | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000255 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| Invoice | INV026634 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | | Customer Total: | 0.00 | 3,000.00 | 0.00 | 900.00 | 0.00 | 3,900.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02786 | | Mandela Station | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000205 | | ATM | 7/29/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02789 | | Fair Oaks Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025122 | | SER | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 4,162.34 | 0.00 | 0.00 | 4,162.34 |
| | | | | | Customer Total: | 0.00 | 0.00 | 4,162.34 | 0.00 | 0.00 | 4,162.34 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02794 | | 1920 Gamel Way | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000098 | | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02796 | | MVE & Partners, Inc.-Irvine: The District Residences | | | | | | |

Aged On:      9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025934 | Job No. 21-10139 | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 6,750.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| C02800 | Avalon South Miami II |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026629 | AvalonBay Communities | CON | 9/29/2025 | 10/29/2025 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | **Customer Total:** | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C02801 | 11111 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000153 | | ATM | 6/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| Invoice | 000154 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| Invoice | INV026537 | | CON | 9/25/2025 | 10/25/2025 | 0.00 | 4,750.00 | 0.00 | 0.00 | 0.00 | 4,750.00 |
| | | | **Customer Total:** | | | 0.00 | 4,750.00 | 0.00 | 6,000.00 | 3,750.00 | 14,500.00 |

| Customer | Customer Name |
|---|---|
| C02802 | BDE Architecture: Freedom Circle Building A, B & C |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000078 | | ATM | 6/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |

| Customer | Customer Name |
|---|---|
| C02804 | Darigold, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001477 | ATM 7/1/2025 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02806 | Arbello-477 9th Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000385 | | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02809 | Alma Garden Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025772 | | SER | 8/12/2025 | 8/12/2025 | 0.00 | 0.00 | 490.00 | 0.00 | 0.00 | 490.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 490.00 | 0.00 | 0.00 | 490.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02810 | Civita Phase 2 Block 6 Retail/Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000047 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| Invoice | 000048 | | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| Invoice | INV026606 | | CON | 9/28/2025 | 10/28/2025 | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| | | | | Customer Total: | | 0.00 | 1,050.00 | 0.00 | 2,100.00 | 0.00 | 3,150.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02811 | Civita Phase 2 Block 7 Grocery Retail Office | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000049 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV026534 | | CON | 9/25/2025 | 10/25/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 3,000.00 | 0.00 | 5,000.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02814 | Starbase | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025947 | Project #: A12065-022 | CON | 8/27/2025 | 9/26/2025 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| Invoice | INV026380 | Project# 25-020 | CON | 9/12/2025 | 10/12/2025 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | Customer Total: | | | 0.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02816 | Laing Companies LLC: Covina Senior Housing | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02817 | Northstar Recycling Company Inc: Danone Eugene | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026284 | | STR | 8/31/2025 | 9/30/2025 | 0.00 | 150.50 | 0.00 | 0.00 | 0.00 | 150.50 |
| | | | Customer Total: | | | 0.00 | 150.50 | 0.00 | 0.00 | 0.00 | 150.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02820 | Arcadis Inc.: Lexington High Street Building 1-3 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000046 | | ATM | 7/29/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02827 | Park Lane Resorts & Villas | | | | | | | |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000081 | | ATM | 7/28/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 5,225.00 | 0.00 | 5,225.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 5,225.00 | 0.00 | 5,225.00 |

| Customer | Customer Name |
|---|---|
| C02832 | 815 Belmont: Arris Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001466 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| Invoice | INV026535 | | CON | 9/25/2025 | 10/25/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C02834 | 555 Fulton Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 5,063.13 | 0.00 | 5,063.13 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 5,063.13 | 0.00 | 5,063.13 |

| Customer | Customer Name |
|---|---|
| C02835 | Tiller Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |

| Customer | Customer Name |
|---|---|
| C02837 | Universal Horror Unleashed |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02840 | | Fountains at Sierra | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 310.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 310.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02841 | | Gardens at Sierra | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025938 | | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 320.00 | 0.00 | 0.00 | 320.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 320.00 | 0.00 | 0.00 | 320.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02842 | | Plaza at Sierra | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025937 | | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 | 910.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 910.00 | 0.00 | 0.00 | 910.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02843 | | Village at Sierra | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025936 | | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 760.00 | 0.00 | 0.00 | 760.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 760.00 | 0.00 | 0.00 | 760.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02849 | | LPAS Architecture + Design CA-Sacramento (South Park Drive): | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000168 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| Invoice | INV025953 LPAS Project 1332-0008 | CON | | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 3,000.00 | 4,800.00 | 0.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| C02851 | 1313 Wolfe Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001469 | | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02854 | Related CA-San Francisco: Atria Senior Living |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000220 | | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 |

| Customer | Customer Name |
|---|---|
| C02856 | Baywood Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026777 | | SER | 9/30/2025 | 10/30/2025 | 495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| | | | | Customer Total: | | 495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 |

| Customer | Customer Name |
|---|---|
| C02860 | BAR Architects CA-Los Angeles: Dhammakaya Meditation Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000061 | | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02865**     550 Moreland

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026394 | 79629906 | SER | 9/16/2025 | 10/16/2025 | 0.00 | 1,843.08 | 0.00 | 0.00 | 0.00 | 1,843.08 |
| Invoice | INV026403 | 79629835 | SER | 9/16/2025 | 10/16/2025 | 0.00 | 1,843.08 | 0.00 | 0.00 | 0.00 | 1,843.08 |
| | | | Customer Total: | | | 0.00 | 3,686.16 | 0.00 | 0.00 | 0.00 | 3,686.16 |

| Customer | Customer Name |
|---|---|
| **C02869** | **Wasteology Group: Goodwill SEGA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026759 | | STR | 9/30/2025 | 10/30/2025 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026761 | | STR | 9/30/2025 | 10/30/2025 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026763 | | STR | 9/30/2025 | 10/30/2025 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026765 | | STR | 9/30/2025 | 10/30/2025 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | Customer Total: | | | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |

| Customer | Customer Name |
|---|---|
| **C02871** | **Calabazas Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | | SER | 9/11/2025 | 10/11/2025 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| **C030014** | **Vanowen LP:21010 Vanowen St-Canoga Park** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025930 | | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| **C030018** | **1900 Broadway-Redwood City** |

# AR Aging (Detailed)

Company/Branch:

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025933 | | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|
| C030022 | Hollywood Park Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025941 | Project #25.007558 | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 11,125.00 | 0.00 | 0.00 | 11,125.00 |
| Invoice | INV025951 | Project #25.007558 | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 2,125.00 | 0.00 | 0.00 | 2,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 13,250.00 | 0.00 | 0.00 | 13,250.00 |

| Customer | Customer Name |
|---|---|
| C030028 | Chancery Lane |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026426 | | SER | 9/19/2025 | 9/19/2025 | 0.00 | 694.29 | 0.00 | 0.00 | 0.00 | 694.29 |
| | | | | Customer Total: | | 0.00 | 694.29 | 0.00 | 0.00 | 0.00 | 694.29 |

| Customer | Customer Name |
|---|---|
| C030036 | Weber Thompson: Wilburton |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025932 | | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030038 | Rykadan: Celadon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025931 | | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026624 | CON | 9/29/2025 | 9/29/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | 0.00 | 3,000.00 | 8,000.00 | 0.00 | 0.00 | 11,000.00 |

| Customer | Customer Name |
|---|---|
| C030041 | Spruce Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025976 | | SER | 9/8/2025 | 9/8/2025 | 0.00 | 6,720.00 | 0.00 | 0.00 | 0.00 | 6,720.00 |
| | | | Customer Total: | | | 0.00 | 6,720.00 | 0.00 | 0.00 | 0.00 | 6,720.00 |

| Customer | Customer Name |
|---|---|
| C030043 | Crocker Amazon Sr. Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026349 | | SER | 9/8/2025 | 9/8/2025 | 0.00 | 438.02 | 0.00 | 0.00 | 0.00 | 438.02 |
| | | | Customer Total: | | | 0.00 | 438.02 | 0.00 | 0.00 | 0.00 | 438.02 |

| Customer | Customer Name |
|---|---|
| C030045 | Sango Court |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026381 | | SER | 9/12/2025 | 9/12/2025 | 0.00 | 2,795.00 | 0.00 | 0.00 | 0.00 | 2,795.00 |
| Invoice | INV026395 | | SER | 9/16/2025 | 9/16/2025 | 0.00 | 852.82 | 0.00 | 0.00 | 0.00 | 852.82 |
| | | | Customer Total: | | | 0.00 | 3,647.82 | 0.00 | 0.00 | 0.00 | 3,647.82 |

| Customer | Customer Name |
|---|---|
| C030053 | First Street North Go for Broke |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025117 | | SYS | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 19,193.25 | 0.00 | 0.00 | 19,193.25 |
| Invoice | INV026362 | | SYS | 9/11/2025 | 9/11/2025 | 0.00 | 15,777.03 | 0.00 | 0.00 | 0.00 | 15,777.03 |
| | | | Customer Total: | | | 0.00 | 15,777.03 | 19,193.25 | 0.00 | 0.00 | 34,970.28 |

| Customer | Customer Name |
|---|---|

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030061**     BV-W5 Ithaca Property Owner LLC: State Street Apartments

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025929 | Theory Ithaca Project #: | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|

**C030064**     JPI Real Estate Acquisitions II, LLC: Normandie Apartments

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025925 | | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|

**C030065**     Union Square LLC

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026409 | | STR | 9/17/2025 | 10/17/2025 | 0.00 | 99.32 | 0.00 | 0.00 | 0.00 | 99.32 |
| | | | | Customer Total: | | 0.00 | 99.32 | 0.00 | 0.00 | 0.00 | 99.32 |

| Customer | Customer Name |
|---|---|

**C030070**     Kenneth Rodrigues & Partners, Inc.: 22 Washington Street

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025142 | | CON | 8/22/2025 | 9/21/2025 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|

**C030074**     Balboa Retail Partners: Hacienda Plaza

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025148 | | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026540 | CON | 9/25/2025 | 10/25/2025 | 0.00 | 3,025.00 | 0.00 | 0.00 | 0.00 | 3,025.00 |
| | | Customer Total: | | | 0.00 | 3,025.00 | 2,750.00 | 0.00 | 0.00 | 5,775.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030075 | Dahlin Group: Delta Shores Phase 2 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Dahlin Group Project# | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 6,600.00 | 0.00 | 0.00 | 6,600.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 6,600.00 | 0.00 | 0.00 | 6,600.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030083 | 657 Clay St | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026600 | | SER | 9/26/2025 | 9/26/2025 | 0.00 | 2,868.43 | 0.00 | 0.00 | 0.00 | 2,868.43 |
| Invoice | INV026631 | | SER | 9/29/2025 | 9/29/2025 | 0.00 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| | | Customer Total: | | | | 0.00 | 3,393.43 | 0.00 | 0.00 | 0.00 | 3,393.43 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030092 | 1901 Main Street | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025946 | | CON | 8/27/2025 | 9/26/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030095 | 1 Meadow Glen | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025950 | Trammel Crow PO/Job | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 3,125.00 | 0.00 | 0.00 | 3,125.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 3,125.00 | 0.00 | 0.00 | 3,125.00 |

| Customer | Customer Name |
|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030102**      **Pioneer High School**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026346 | | SER | 9/4/2025 | 9/4/2025 | 0.00 | 657.01 | 0.00 | 0.00 | 0.00 | 657.01 |
| | | | | **Customer Total:** | | 0.00 | 657.01 | 0.00 | 0.00 | 0.00 | 657.01 |

| Customer | Customer Name |
|---|---|
| **C030113** | **400 Moffett Blvd** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026503 | | CON | 9/24/2025 | 10/24/2025 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| **C030114** | **11863 Jefferson** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| **C030140** | **Lot 12** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026633 RC Code: 122750.70- | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 1,485.00 | 0.00 | 0.00 | 0.00 | 1,485.00 |
| | | | | **Customer Total:** | | 0.00 | 1,485.00 | 0.00 | 0.00 | 0.00 | 1,485.00 |

| Customer | Customer Name |
|---|---|
| **C030147** | **1215 Bordeaux** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026533 Cost code: Trash | | CON | 9/25/2025 | 10/25/2025 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | **Customer Total:** | | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

Aged On:    9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030148 | Select Market | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | | SER | 9/17/2025 | 9/17/2025 | 0.00 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| | | | | Customer Total: | | 0.00 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030150 | East County Service Center | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026621 | Project # 492534 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030158 | 2120 Delaware Avenue | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV026453 | | SYS | 9/23/2025 | 9/23/2025 | 0.00 | 57,058.52 | 0.00 | 0.00 | 0.00 | 57,058.52 |
| | | | | Customer Total: | | 0.00 | 57,058.52 | 0.00 | 0.00 | 0.00 | 57,058.52 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030166 | 3606 El Camino Real | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026498 | | CON | 9/24/2025 | 10/24/2025 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030172 | Belle Meade Town Center | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026612 HPA Project #: 22-033 | CON | 9/29/2025 10/29/2025 | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 6,750.00 |
| | | **Customer Total:** | | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| C030174 | 4200 Geary Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026474 | | ATM | 9/23/2025 | 9/23/2025 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | **Customer Total:** | | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

| Customer | Customer Name |
|---|---|
| C030175 | Erwin St & Owensmouth Ave Block A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026508 AO Project No: #2023- | | CON | 9/24/2025 | 10/24/2025 | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 6,750.00 |
| | | | **Customer Total:** | | | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| C030177 | Brask: Mission Rock Bldg B |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026475 | | SER | 9/12/2025 | 10/12/2025 | 0.00 | 37,649.00 | 0.00 | 0.00 | 0.00 | 37,649.00 |
| | | | **Customer Total:** | | | 0.00 | 37,649.00 | 0.00 | 0.00 | 0.00 | 37,649.00 |

| Customer | Customer Name |
|---|---|
| C030184 | Danville Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026500 | | CON | 9/24/2025 | 10/24/2025 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |
| | | | **Customer Total:** | | | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | Customer Name |
|---|---|
| C030186 | Liberty Corner |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026605 | | CON | 9/28/2025 | 10/28/2025 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|
| C030187 | 797 S. Almaden Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026607 | | CON | 9/28/2025 | 10/28/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030191 | India+Fir |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | CJ Project #: 6257.10 | CON | 9/30/2025 | 10/30/2025 | 247.50 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 |
| | | | | Customer Total: | | 247.50 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 |

| Customer | Customer Name |
|---|---|
| C030193 | VTA Capitol Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026608 | | CON | 9/28/2025 | 10/28/2025 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | Customer Name |
|---|---|
| C030194 | 295 South Mathilda |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026611 | Dahlin Project No.: 552- | CON | 9/28/2025 | 10/28/2025 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

Aged On: 9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030195 | | 715 San Mateo Dr. | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026614 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | Customer Total: | | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030207 | | The Gifford | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026620 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030212 | | Carmel Commons | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026713 | | CON | 9/30/2025 | 10/30/2025 | 2,930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,930.00 |
| | | | Customer Total: | | | 2,930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,930.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030214 | | Promenade at The Point | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026767 | | CON | 9/30/2025 | 10/30/2025 | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| | | | Customer Total: | | | 4,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SER | | Service | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:     9/30/2025

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | | | |
| Invoice | INV026768 001064 | STS | 9/30/2025 | 10/30/2025 | | 506.25 | 0.00 | 0.00 | 0.00 | 0.00 | 506.25 |
| | | | **Customer Total:** | | | 506.25 | 0.00 | 0.00 | 0.00 | 0.00 | 506.25 |
| | | | **Statement Cycle Total:** | | | 34,529.95 | 549,104.54 | 1,005,661.10 | 329,303.44 | 1,175,732.39 | 3,094,331.42 |
| | | | **Company Total:** | | | | | | | | 3,094,331.42 |

# Bank Statements
# and
# Financial Reports



How to reach us

**bmo.com/contact**
888-340-2265



AMERICAN TRASH MANAGEMENT INC DBA
SMARTTRASH
1900 POWELL ST STE 220
EMERYVILLE CA  94608-1837

Date
September 01, 2025 through
September 30, 2025
Primary Account Number
██████████1282

THE "INTEREST THIS STATEMENT PERIOD" AND THE "INTEREST RATE" FIELDS IN THE EARNINGS SUMMARY SECTION ON YOUR STATEMENT MAY BE DISPLAYING INCORRECTLY. WE ARE WORKING TO CORRECT THIS. THE "INTEREST PAID" IN THE MONTHLY ACTIVITY DETAILS SECTION OF YOUR STATEMENT IS DISPLAYING THE CORRECT INTEREST YOU WERE PAID. FOR CURRENT INTEREST RATES, LOG ON TO BMO DIGITAL BANKING OR ONLINE BANKING FOR BUSINESS.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC EQUAL HOUSING LENDER. NMLS 401052 VISIT US ONLINE AT WWW.BMO.COM

## Statement Summary

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | BALANCE (AS OF SEPTEMBER 30, 2025) |
|---|---|---|
| BMO ELITE BUSINESS CKG | ██████1282 | $0.00 |

## Account Summary - BMO ELITE BUSINESS CKG #3108041282

| BEGINNING BALANCE AS OF AUGUST 31, 2025 | NUMBER OF DEPOSITS | DEPOSIT AMOUNT | NUMBER OF WITHDRAWALS | WITHDRAWAL AMOUNT | SERVICE CHARGES | ENDING BALANCE AS OF SEPTEMBER 30, 2025 |
|---|---|---|---|---|---|---|
| $35,301.34 | 9 | $77,687.61 | 18 | $112,989.06 | $0.00 | $0.00 |

**FOR YOUR PROTECTION**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding a consumer electronic transfer, consumer card transaction, and consumer overdraft credit line account must be reported within 60 days.

CONTINUED ON NEXT PAGE



Case: 25-30743   Doc# 51   Filed: 10/20/25   Entered: 10/20/25 14:00:26   Page 163 of 196

bmo.com/contact
888-340-2265

## • Earnings Summary

| Interest this statement period | Interest credited year-to-date | Interest credited prior year | Interest rate |
|---|---|---|---|
| $0.00 | $1.11 | $4.25 | 0.010% |

## • Monthly Activity Details

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | **BEGINNING BALANCE** | | | **$35,301.34** |
| Sep 02 | OUTGOING WIRE | -$30,000.00 | | $5,301.34 |
| | WIRE TRANSFER DEBIT     250902181819 | | | |
| Sep 03 | ACH DEPOSIT | | $8,450.00 | $13,751.34 |
| | CCD  Ankrom Moisan    Draw | | | |
| Sep 05 | ACH DEPOSIT | | $7,500.00 | |
| | CCD  MG2 Corporation  ACH Paymen | | | |
| Sep 05 | ACH DEBIT | -$0.95 | | |
| | CCD  Yardi Service Ch SIGONFILE | | | |
| Sep 05 | ACH DEBIT | -$1,772.04 | | |
| | CCD  Rexford Industri SIGONFILE | | | |
| Sep 05 | ACH DEBIT | -$24,841.53 | | -$5,363.18 |
| | CTX  UNITED HEALTHCAR EDI PAYMTS | | | |
| Sep 08 | ACH DEPOSIT | | $20,000.00 | |
| | CCD  American Trash M American T | | | |
| Sep 08 | RETURNED ACH DEBIT NSF | | $24,841.53 | |
| | CTX  UNITED HEALTHCAR EDI PAYMTS | | | |
| Sep 08 | ACH DEBIT | -$51.54 | | |
| | WEB  PGANDE       WEB ONLINE | | | |
| Sep 08 | ACH DEBIT | -$3,204.32 | | $36,222.49 |
| | CCD  UNITEDHEALTHCARE PREMIUM | | | |
| Sep 09 | ACH DEPOSIT | | $5,528.00 | |
| | CCD  SWS EQUIPMENT LL PY | | | |
| Sep 09 | ACH DEBIT | -$7,349.58 | | $34,400.91 |
| | CCD  WRIGHT EXPRESS  FLEET DEBI | | | |
| Sep 10 | ACH DEBIT | -$84.88 | | |
| | WEB  REPUBLICSERVICES RSIBILLPAY | | | |
| Sep 10 | ACH DEBIT | -$1,286.45 | | $33,029.58 |
| | WEB  WestFloridaEC    PAYMENT | | | |
| Sep 11 | ACH DEBIT | -$46.68 | | |
| | WEB  NORTHWEST NATURA BILLPAY | | | |
| Sep 11 | ACH DEBIT | -$57.00 | | |
| | WEB  PORTLAND GENERAL BILLPAY | | | |
| Sep 11 | ACH DEBIT | -$188.51 | | |
| | WEB  PORTLAND GENERAL BILLPAY | | | |
| Sep 11 | ACH DEBIT | -$404.00 | | $32,333.39 |
| | PPD  WASTE MANAGEMENT PAYMENT | | | |
| Sep 12 | EDI/EFT CTX CREDIT | | $3,581.76 | |
| | CTX  CONSERVICE     BILL PAY | | | |
| Sep 12 | ACH DEBIT | -$621.76 | | $35,293.39 |
| | WEB  COMCAST-XFINITY  CABLE SVCS | | | |
| Sep 15 | OUTGOING WIRE | -$7,000.00 | | $28,293.39 |

**CONTINUED ON NEXT PAGE**

Case: 25-30743     Doc# 51     Filed: 10/20/25     Entered: 10/20/25 14:00:26     Page 164 of 196


## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | WIRE TRANSFER DEBIT    250915764633 | | | |
| Sep 17 | ACH DEBIT | -$24,841.53 | | $3,451.86 |
| | PPD  UNITEDHEALTHCARE PBP 1346 | | | |
| Sep 18 | EDI/EFT CTX CREDIT | | $2,238.60 | $5,690.46 |
| | CTX  CONSERVICE      BILL PAY | | | |
| Sep 23 | EDI/EFT CTX CREDIT | | $447.72 | $6,138.18 |
| | CTX  CONSERVICE      BILL PAY | | | |
| Sep 24 | ACH DEPOSIT | | $5,100.00 | $11,238.18 |
| | CCD  STUDIO T-SQ., IN ACH Pmt | | | |
| Sep 25 | OUTGOING WIRE | -$11,000.00 | | $238.18 |
| | WIRE TRANSFER DEBIT     250925234878 | | | |
| Sep 30 | INTEREST PAID | | $0.11 | |
| Sep 30 | ONLINE DEBIT MEMO | -$238.29 | | $0.00 |
| | **ENDING BALANCE** | | | **$0.00** |



## Important Information

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO Bank N.A., P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1.   Tell us your name, account number, and Card number (if applicable).
2.   Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**

If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

·   *Account information:* Your name and account number.
·   *Dollar amount:* The dollar amount of the suspected error.
·   *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

·   We cannot try to collect the amount in question, or report you as delinquent on that amount.
·   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
·   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
·   We can apply any unpaid amount against your credit limit.

**Credit Reporting Disputes**
We may report information about your account to the credit bureaus. If you think we've reported inaccurate information, please write to us at: BMO Bank N.A., PO Box 2008, Milwaukee, WI 53201-9288. In your letter, please include name, address, account number and/or social security number, reason for dispute, and your signature to indicate you're the borrower submitting this dispute.

Date: 05/2025



P.O. BOX 94033, PALATINE, IL 60094-4033
**Return Service Requested**

000718

How to reach us

**bmo.com/contact**
888-340-2265

  

AMERICAN TRASH MANAGEMENT INC
1900 POWELL ST STE 220
EMERYVILLE CA 94608-1837

Date
September 01, 2025 through
September 30, 2025
Primary Account Number
3383

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US ONLINE AT WWW.BMO.COM.

## Statement Summary

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | BALANCE (AS OF SEPTEMBER 30, 2025) |
|---|---|---|
| BMO SIMPLE BUSINESS CKG | 3383 | $0.00 |

## Account Summary - BMO SIMPLE BUSINESS CKG #100003383

| BEGINNING BALANCE AS OF AUGUST 31, 2025 | NUMBER OF DEPOSITS | DEPOSIT AMOUNT | NUMBER OF WITHDRAWALS | WITHDRAWAL AMOUNT | SERVICE CHARGES | ENDING BALANCE AS OF SEPTEMBER 30, 2025 |
|---|---|---|---|---|---|---|
| $51.67 | 0 | $0.00 | 2 | $51.67 | $0.00 | $0.00 |

## Monthly Activity Details

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | **BEGINNING BALANCE** | | | **$51.67** |

**FOR YOUR PROTECTION**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding a consumer electronic transfer, consumer card transaction, and consumer overdraft credit line account must be reported within 60 days.

CONTINUED ON NEXT PAGE





## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| Sep 22 | ACCT ANALYSIS SERV CHG | -$21.99 | | $29.68 |
| Sep 30 | ONLINE DEBIT MEMO | -$29.68 | | $0.00 |
| | **ENDING BALANCE** | | | **$0.00** |



# :Important Information

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO Bank N.A., P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1.    Tell us your name, account number, and Card number (if applicable).

2.    Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.

3.    Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**

If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

·    *Account information:* Your name and account number.
·    *Dollar amount:* The dollar amount of the suspected error.
·    *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

·    We cannot try to collect the amount in question, or report you as delinquent on that amount.
·    The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
·    While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
·    We can apply any unpaid amount against your credit limit.

**Credit Reporting Disputes**
We may report information about your account to the credit bureaus. If you think we've reported inaccurate information, please write to us at: BMO Bank N.A., PO Box 2008, Milwaukee, WI 53201-9288. In your letter, please include name, address, account number and/or social security number, reason for dispute, and your signature to indicate you're the borrower submitting this dispute.

Date: 05/2025



# **FREMONT BANK**

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

3583.1095121.FB09302025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DBA SMARTTRASH
DBA SMARTTRASH SYSTEMS
1900 POWELL ST STE 220
EMERYVILLE CA  94608



# Meet your savings target

## Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

🏠 Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2334-0825

## Business Plus Checking ACCOUNT 22908617

| Balance Last Statement | | Credits | | Debits | Balance This Statement |
|---|---|---|---|---|---|
| $ 420.43 | (4) | $ 3,200.00 | (16) | $ 2,583.60 | $ 1,036.83 |
| Minimum Balance | | | | | Average Balance |
| $ 172.41 | | | | | $ 829.59 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 08/29 | 420.43 |
| FSA ISOLVED COMBINED 3A3025943126861 | -207.31 | 09/03 | 213.12 |
| 113642271 Transfer from BUSINESS ANALYZED 22908579 on 9/05/25 at 15:19 | 1,000.00 | 09/05 | 1,213.12 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -270.65 | 09/05 | 942.47 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -25.26 | 09/09 | 917.21 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -10.00 | 09/11 | 907.21 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -50.00 | 09/12 | 857.21 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -85.18 | 09/15 | 772.03 |
| 112573804 Transfer from BUSINESS ANALYZED 22908579 on 9/16/25 at 7:14 | 1,000.00 | 09/16 | 1,772.03 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -619.49 | 09/16 | 1,152.54 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -10.00 | 09/18 | 1,142.54 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -20.00 | 09/19 | 1,122.54 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -142.75 | 09/22 | 979.79 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -40.00 | 09/23 | 939.79 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -17.77 | 09/25 | 922.02 |
| 112611033 Transfer from BUSINESS ANALYZED 22908579 on 9/29/25 at 7:00 | 200.00 | 09/29 | 1,122.02 |
| transfer to checking | -900.00 | 09/29 | 222.02 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -49.61 | 09/29 | 172.41 |
| 113007966 Transfer from BUSINESS ANALYZED 22908579 on 9/30/25 at 7:40 | 1,000.00 | 09/30 | 1,172.41 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -123.58 | 09/30 | 1,048.83 |
| SERVICE CHARGE | -12.00 | 09/30 | 1,036.83 |
| BALANCE THIS STATEMENT | | 09/30 | 1,036.83 |
| TOTAL DAYS IN STATEMENT PERIOD 08/30/25 THROUGH 09/30/25: | 32 | | |

**\*\*\*Continued on Next Page\*\*\***

 



**FREMONT BANK**

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com



| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 09/30/2025 | 8617 |

---

**ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD**

TOTAL CHARGE FOR Maintenance Fees:                                                     12.00

---



3583.1095121.FB09302025.DDA.D10

Case: 25-30743    Doc# 51    Filed: 10/20/25    Entered: 10/20/25 14:00:26    Page ? of 196

Member **FDIC**    EQUAL HOUSING LENDER

| ITEMS OUTSTANDING | | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | **ENTER** | BALANCE THIS STATEMENT | $ | |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| | | | | | | | **SUBTOTAL** | $ | |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |
| | | | | | | | **BALANCE** | $ | |



**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?    ☐ Verified additions and sub-tractions in your checkbook?    ☐ Compared cancelled check images to checkbook or check stubs?    ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

**BILLING RIGHTS SUMMARY**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

• *Account information:* Your name and account number.

• *Dollar amount:* The dollar amount of the suspected error.

• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to your Fremont Bank Deposit Account Agreement.    ST-004 (08/14) DFG

**THIS PAGE INTENTIONALLY LEFT BLANK**



# FREMONT BANK

Phone:    800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|----------------|----------------|
| 09/30/2025 | ████████8579 |

229.1095122.FB09302025.DDA.D10



AMERICAN TRASH MANAGEMENT INC
DBA SMARTTRASH
DBA SMARTTRASH SYSTEMS
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Meet your savings target

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

⌂ Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2334-0825

## BUSINESS ANALYZED CHECKING ACCOUNT 22908579

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 77,115.70 | (78) $ 754,363.67 | (88) $ 667,231.06 | $ 164,248.31 |
| **Minimum Balance** | | | **Average Balance** |
| $ 53,844.98 | | | $ 135,599.71 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 08/29 | 77,115.70 |
| REMOTE DEPOSIT CAPTURE | 103,573.47 | 09/02 | 180,689.17 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 90.00 | 09/02 | 180,779.17 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 166.00 | 09/02 | 180,945.17 |
| Wonderful Citrus EDI PYMNTS 5622647 | 240.00 | 09/02 | 181,185.17 |
| SAND HILL PROPER PAYMENTS 44083007 | 3,500.00 | 09/02 | 184,685.17 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -85.22 | 09/02 | 184,599.95 |
| SONIC NET LLC SONIC NET JFFyh1NsCq6L6XF | -2,888.26 | 09/02 | 181,711.69 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -13,434.21 | 09/02 | 168,277.48 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 232.50 | 09/03 | 168,509.98 |
| Greystar PMD PAYMENT 3588 | 4,334.00 | 09/03 | 172,843.98 |
| Wasteology Group ACH Paymen 10939952 | 5,008.88 | 09/03 | 177,852.86 |
| DRAW26 MW DOVE STREET C PROJECT NAME: 711 COLORADO AVE DRAW: 26 PAYMENT FROM | 12,596.80 | 09/03 | 190,449.66 |
| AMERICAN TRASH M CORP PAY | 30,000.00 | 09/03 | 220,449.66 |
| PAYMENT TO COMMERCIAL LOAN 3312816 | -3,970.75 | 09/03 | 216,478.91 |
| 115574376 Transfer to CHECKING 22909230 on 9/03/25 at 7:12 | -20,000.00 | 09/03 | 196,478.91 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -1,687.17 | 09/03 | 194,791.74 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 3,559.00 | 09/04 | 198,350.74 |
| RETURNED DEPOSIT ITEMS | -1,699.47 | 09/04 | 196,651.27 |
| American Trash M Monday.com | -24,960.00 | 09/04 | 171,691.27 |
| RETURNED DEPOSITED ITEM CHARGE | -10.00 | 09/04 | 171,681.27 |
| REMOTE DEPOSIT CAPTURE | 5,619.67 | 09/05 | 177,300.94 |
| ImperialWestern Payment 341462 | 155.00 | 09/05 | 177,455.94 |

**\*\*\*Continued on Next Page\*\*\***




# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 09/30/2025 | ████████8579 |

## BUSINESS ANALYZED CHECKING ACCOUNT 22908579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| MANSFIELD ISD AP INV SMARTTRA0-AP | 500.00 | 09/05 | 177,955.94 |
| 113642271 Transfer to CHECKING 22908617 on 9/05/25 at 15:19 | -1,000.00 | 09/05 | 176,955.94 |
| American Trash M Dawn Guent | -3,480.00 | 09/05 | 173,475.94 |
| American Trash M Sherwin Wi | -3,638.93 | 09/05 | 169,837.01 |
| American Trash M KORE Telem | -4,637.93 | 09/05 | 165,199.08 |
| CHECK # 118 | -200.00 | 09/05 | 164,999.08 |
| REMOTE DEPOSIT CAPTURE | 41,382.10 | 09/08 | 206,381.18 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 165.00 | 09/08 | 206,546.18 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 16,356.57 | 09/08 | 222,902.75 |
| American Trash M Prime US T | -15,865.45 | 09/08 | 207,037.30 |
| American Trash M Century Ch | -19,926.35 | 09/08 | 187,110.95 |
| American Trash M American T | -20,000.00 | 09/08 | 167,110.95 |
| KAISER GROUP DUE INTERNET 043000094406662 | -24,097.00 | 09/08 | 143,013.95 |
| FIRST INSURANCE INSURANCE 900-103857306 | -30,976.81 | 09/08 | 112,037.14 |
| REMOTE DEPOSIT CAPTURE | 1,218.23 | 09/09 | 113,255.37 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,193.45 | 09/09 | 115,448.82 |
| American Trash M iSolved AC | -251.64 | 09/09 | 115,197.18 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -315.86 | 09/09 | 114,881.32 |
| ALLIANCESOLUTION WEBPAYMENT | -1,400.00 | 09/09 | 113,481.32 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 09/10 | 113,541.32 |
| Rumpke of Ohio, EDI PYMNTS 01-119020005252 | 5,918.23 | 09/10 | 119,459.55 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,296.00 | 09/10 | 128,755.55 |
| DRAW28 NEXTPHASE CONSTR PROJECT NAME: AXIS @ DAVIS DRAW: 28 PAYMENT FROM: NE | 21,524.78 | 09/10 | 150,280.33 |
| REMOTE DEPOSIT CAPTURE | 11,716.04 | 09/11 | 161,996.37 |
| American Trash M Amazon Cap | -519.49 | 09/11 | 161,476.88 |
| American Trash M 411 Buchan | -3,100.00 | 09/11 | 158,376.88 |
| REMOTE DEPOSIT CAPTURE | 13,288.19 | 09/12 | 171,665.07 |
| DRAW28 MW DOVE STREET C PROJECT NAME: 1430 LINCOLN BLVD DRAW: 28 PAYMENT FRO | 1,202.00 | 09/12 | 172,867.07 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 10,934.30 | 09/12 | 183,801.37 |
| 116655053 Transfer to CHECKING 22909230 on 9/12/25 at 11:22 | -20,000.00 | 09/12 | 163,801.37 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,046.10 | 09/12 | 162,755.27 |
| FRANCHISE TAX BO PAYMENTS XXXXX7806 PM | -1,600.00 | 09/12 | 161,155.27 |
| INOVA PAYROLL OF TAX COL | -16,564.78 | 09/12 | 144,590.49 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -53,992.69 | 09/12 | 90,597.80 |
| CHECK # 119 | -327.26 | 09/12 | 90,270.54 |
| REMOTE DEPOSIT CAPTURE | 28,554.97 | 09/15 | 118,825.51 |
| GREYSTAR PMD PAYMENT 1063 | 687.04 | 09/15 | 119,512.55 |
| AMERICAN TRASH M CORP PAY | 7,000.00 | 09/15 | 126,512.55 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 8,591.07 | 09/15 | 135,103.62 |
| Century Business PURCHASE XXXXX8162 | -20.00 | 09/15 | 135,083.62 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 09/15 | 135,016.12 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 09/15 | 134,737.62 |
| LEASE SERVICES ACH PYMTS 100-9358661-001 | -661.82 | 09/15 | 134,075.80 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 09/15 | 133,245.80 |
| American Trash M Big Joe 62 | -5,050.00 | 09/15 | 128,195.80 |
| BHHC WORK COMP AMWC659487 | -7,415.97 | 09/15 | 120,779.83 |
| American Trash M Kartman LL | -7,592.24 | 09/15 | 113,187.59 |
| American Trash M Century Ch | -11,613.00 | 09/15 | 101,574.59 |
| CAPITAL ONE ONLINE PMT CA01AFD82C63A71 | -12,000.00 | 09/15 | 89,574.59 |
| American Trash M Century Ch | -29,650.00 | 09/15 | 59,924.59 |

***Continued on Next Page***

Member FDIC    EQUAL HOUSING LENDER

229.1095122.FB09302025.DOA.D10



# FREMONT BANK

Phone:     800-359-BANK (2265)  We Accept Relay Calls
Website:   www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT 22908579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| REMOTE DEPOSIT CAPTURE | 18,985.68 | 09/16 | 78,910.27 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 375.00 | 09/16 | 79,285.27 |
| 112573804 Transfer to CHECKING 22908617 on 9/16/25 at 7:14 | -1,000.00 | 09/16 | 78,285.27 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -406.75 | 09/16 | 77,878.52 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -897.63 | 09/16 | 76,980.89 |
| American Trash M Big Joe 63 | -4,430.00 | 09/16 | 72,550.89 |
| American Trash M Big Joe 63 | -4,950.00 | 09/16 | 67,600.89 |
| CAPITAL ONE ONLINE PMT CA054C02341529A | -12,000.00 | 09/16 | 55,600.89 |
| Hughes Environmental Services LTD PAYMENTS 281475409677425 | 600.00 | 09/17 | 56,200.89 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,434.24 | 09/17 | 57,635.13 |
| CHECK # 273048 | -50.00 | 09/17 | 57,585.13 |
| REMOTE DEPOSIT CAPTURE | 12,388.47 | 09/18 | 69,973.60 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 4,781.95 | 09/18 | 74,755.55 |
| UDRINCACH PAYMENTS AP0000151051 | 1,000.00 | 09/19 | 75,755.55 |
| HKSINCOPERATING APACH1124 XXXXX6861 | 1,250.00 | 09/19 | 77,005.55 |
| Wasteology Group ACH Paymen 11021346 | 22,691.94 | 09/19 | 99,697.49 |
| American Trash M Rutilio Ga | -40.00 | 09/19 | 99,657.49 |
| American Trash M Rashad Gas | -60.00 | 09/19 | 99,597.49 |
| American Trash M Adam Stein | -160.05 | 09/19 | 99,437.44 |
| Acumatica, Inc. PAYMENT 071001732248788 | -5,247.00 | 09/19 | 94,190.44 |
| CHECK # 273049 | -50.00 | 09/19 | 94,140.44 |
| REMOTE DEPOSIT CAPTURE | 32,744.64 | 09/22 | 126,885.08 |
| ACCTVERIFY RAMP NTE*ZZZ*DEBIT CHECK CREDIT\ | 0.09 | 09/22 | 126,885.17 |
| ACCTVERIFY RAMP NTE*ZZZ*DEBIT CHECK CREDIT\ | 0.91 | 09/22 | 126,886.08 |
| MILL CREEK RESID BILLPAY 23962001 | 496.28 | 09/22 | 127,382.36 |
| Receivable SLG-EPL LLC 016GKSWKM3V4MOT SLG-EPL LLC Bill.com 023299, 024501 | 4,500.00 | 09/22 | 131,882.36 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 5,409.45 | 09/22 | 137,291.81 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 5,767.20 | 09/22 | 143,059.01 |
| GREYSTAR PMD PAYMENT 1272 | 6,575.53 | 09/22 | 149,634.54 |
| American Trash M Ricardo Fu | -61.67 | 09/22 | 149,572.87 |
| American Trash M Karen Trot | -145.45 | 09/22 | 149,427.42 |
| American Trash M Thao Vo Re | -170.14 | 09/22 | 149,257.28 |
| DEBIT Autodesk TRN*1*ZJ36J6LWNWHS5SF6**4VXMT168DR947XDQ\RMR*IK*Auto | -2,495.00 | 09/22 | 146,762.28 |
| REMOTE DEPOSIT CAPTURE | 14,427.01 | 09/23 | 161,189.29 |
| Wire In_90216028_ATLANTIC FIELDS DEVELOPMENT, LLC_7453500266JO | 10,000.00 | 09/23 | 171,189.29 |
| GREYSTAR PMD PAYMENT 9694 | 3,442.57 | 09/23 | 174,631.86 |
| HKSINCOPERATING APACH1259 XXXXX6861 | 4,000.00 | 09/23 | 178,631.86 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,772.76 | 09/23 | 185,404.62 |
| UDRINCACH PAYMENTS AP0000151253 | 8,250.00 | 09/23 | 193,654.62 |
| ACCTVERIFY RAMP NTE*ZZZ*DEBIT CHECK\ | -1.00 | 09/23 | 193,653.62 |
| American Trash M Rutilio Ga | -30.00 | 09/23 | 193,623.62 |
| American Trash M Karen Trot | -61.75 | 09/23 | 193,561.87 |
| American Trash M John Frank | -65.01 | 09/23 | 193,496.86 |
| American Trash M Ramon V. G | -70.00 | 09/23 | 193,426.86 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -434.82 | 09/23 | 192,992.04 |
| American Trash M Sierra Wir | -5,073.32 | 09/23 | 187,918.72 |
| CHECK # 273047 | -800.00 | 09/23 | 187,118.72 |
| Wire In_90221032_RECYCLESMART SOLUTIONS INC._065473124065575 | 6,309.05 | 09/24 | 193,427.77 |
| Wasteology Group ACH Paymen 11031418 | 685.80 | 09/24 | 194,113.57 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 5,122.36 | 09/24 | 199,235.93 |

***Continued on Next Page***



# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT 22908579

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| DRAW44 FAIRFIELD DEVELO PROJECT NAME: GLASSELL PARK DRAW: 44 | 10,103.58 | 09/24 | 209,339.51 |
| American Trash M Kenny Rist | -61.33 | 09/24 | 209,278.18 |
| American Trash M Karen Trot | -95.18 | 09/24 | 209,183.00 |
| American Trash M Thao Vo Re | -318.33 | 09/24 | 208,864.67 |
| American Trash M Norton Equ | -1,111.00 | 09/24 | 207,753.67 |
| REMOTE DEPOSIT CAPTURE | 545.00 | 09/25 | 208,298.67 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 540.00 | 09/25 | 208,838.67 |
| UDRINCACH PAYMENTS AP0000151560 | 2,480.00 | 09/25 | 211,318.67 |
| Wasteology Group ACH Paymen 11038219 | 6,261.10 | 09/25 | 217,579.77 |
| TEXTURA CO TEXTURA CORPORAT TX_-035_FAIRFIELD DEVELOPMENT L.P_GLASSELL PARK | -4.86 | 09/25 | 217,574.91 |
| American Trash M Derrick Wh | -52.34 | 09/25 | 217,522.57 |
| American Trash M Ricardo Fu | -62.39 | 09/25 | 217,460.18 |
| American Trash M Thao Vo Re | -63.00 | 09/25 | 217,397.18 |
| REMOTE DEPOSIT CAPTURE | 5,000.00 | 09/26 | 222,397.18 |
| REMOTE DEPOSIT CAPTURE | 12,405.50 | 09/26 | 234,802.68 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,040.00 | 09/26 | 235,842.68 |
| Wasteology Group ACH Paymen 11046763 | 1,399.54 | 09/26 | 237,242.22 |
| CASH DISB LINC HOUSING COR INV#INV025943\ | 1,400.00 | 09/26 | 238,642.22 |
| GID PMD PAYMENT 299836 | 1,403.64 | 09/26 | 240,045.86 |
| AMERICAN TRASH M CORP PAY | 11,000.00 | 09/26 | 251,045.86 |
| 116116472 Transfer from Business Preferre 22909230 on 9/26/25 at 10:51 | 3,900.00 | 09/26 | 254,945.86 |
| REMOTE DEPOSIT CAPTURE | 52,039.84 | 09/29 | 306,985.70 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,123.50 | 09/29 | 309,109.20 |
| transfer to checking | 900.00 | 09/29 | 310,009.20 |
| 112200690 Transfer to CHECKING 22909230 on 9/29/25 at 6:59 | -200.00 | 09/29 | 309,809.20 |
| 112611033 Transfer to CHECKING 22908617 on 9/29/25 at 7:00 | -200.00 | 09/29 | 309,609.20 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -0.93 | 09/29 | 309,608.27 |
| THE HARTFORD INSPMTCL 12254383 | -372.58 | 09/29 | 309,235.69 |
| INOVA PAYROLL OF TAX COL | -72,236.65 | 09/29 | 236,999.04 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -183,154.06 | 09/29 | 53,844.98 |
| REMOTE DEPOSIT CAPTURE | 83,810.03 | 09/30 | 137,655.01 |
| GREYSTAR PMD PAYMENT 363 | 423.13 | 09/30 | 138,078.14 |
| GREYSTAR PMD PAYMENT 8094 | 2,461.58 | 09/30 | 140,539.72 |
| KPFA Credits Vendors XXXXX6861 | 6,000.00 | 09/30 | 146,539.72 |
| DRAW34 HATHAWAY DINWIDD PROJECT NAME: SAMUEL MERRITT UNIVERSITY OAKLAND CITY | 21,453.01 | 09/30 | 167,992.73 |
| 113007966 Transfer to CHECKING 22908617 on 9/30/25 at 7:40 | -1,000.00 | 09/30 | 166,992.73 |
| American Trash M Ricardo Fu | -54.63 | 09/30 | 166,938.10 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 09/30 | 166,870.60 |
| American Trash M Ramon V. G | -73.58 | 09/30 | 166,797.02 |
| American Trash M Meaghan Fr | -160.00 | 09/30 | 166,637.02 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 09/30 | 166,358.52 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -421.71 | 09/30 | 165,936.81 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 09/30 | 165,106.81 |
| SERVICE CHARGE | -858.50 | 09/30 | 164,248.31 |
| BALANCE THIS STATEMENT | | 09/30 | 164,248.31 |
| TOTAL DAYS IN STATEMENT PERIOD 08/30/25 THROUGH 09/30/25: | 32 | | |

**\*\*\*Continued on Next Page\*\*\***

229.1|095122.FB09302025.DDA.D10

Member FDIC   EQUAL HOUSING LENDER



# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 09/30/2025 | 8579 |



## YOUR CHECKS SEQUENCED

\* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/05 | 118 | 200.00 | 09/23 | 273047 | 800.00 | 09/19 | 273049 | 50.00 |
| 09/12 | 119* | 327.26 | 09/17 | 273048 | 50.00 | | | |





Member FDIC

**THIS PAGE INTENTIONALLY LEFT BLANK**

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AMERICAN TRASH MANAGEMENT INC



| 118 | $200.00 | 09/05/2025 |



| 119 | $327.26 | 09/12/2025 |

| 273047 | $800.00 | 09/23/2025 |

| 273048 | $50.00 | 09/17/2025 |

| 273049 | $50.00 | 09/19/2025 |

229.F80930202025.DDA.D10



Member **FDIC**     EQUAL HOUSING LENDER

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** →| TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT

**BALANCE** $

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:   ☐ Accounted for bank charges?   ☐ Verified additions and sub-tractions in your checkbook?   ☐ Compared cancelled check images to checkbook or check stubs?   ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

• *Account information:* Your name and account number.

• *Dollar amount:* The dollar amount of the suspected error.

• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG



# **FREMONT BANK**

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 09/30/2025 | ▇9230 |

3584.1095121.FB09302025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DBA SMARTTRASH
DBA SMARTTRASH.COM
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Meet your savings target

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

⌂ Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2334-0825

### Business Preferred Checking ACCOUNT 22909230

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 2,094.75 | (3) $ 40,200.00 | (4) $ 42,110.91 | $ 183.84 |
| **Minimum Balance** | | | **Average Balance** |
| $ 23.84 | | | $ 12,644.03 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 08/29 | 2,094.75 |
| 115574376 Transfer from BUSINESS ANALYZED 22908579 on 9/03/25 at 7:12 | 20,000.00 | 09/03 | 22,094.75 |
| 116655053 Transfer from BUSINESS ANALYZED 22908579 on 9/12/25 at 11:22 | 20,000.00 | 09/12 | 42,094.75 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202508 | -14,516.85 | 09/12 | 27,577.90 |
| CA DEPT TAX FEE CDTFA EPMT 22194895 | -23,654.06 | 09/18 | 3,923.84 |
| 116116472 Transfer to CHECKING 22908579 on 9/26/25 at 10:51 | -3,900.00 | 09/26 | 23.84 |
| 112200690 Transfer from BUSINESS ANALYZED 22908579 on 9/29/25 at 6:59 | 200.00 | 09/29 | 223.84 |
| SERVICE CHARGE | -40.00 | 09/30 | 183.84 |
| BALANCE THIS STATEMENT | | 09/30 | 183.84 |
| TOTAL DAYS IN STATEMENT PERIOD 08/30/25 THROUGH 09/30/25: | 32 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |



| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

| | |
|---|---|
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT | **BALANCE** $ |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to your Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **35,301.34** |
| | Checks and Payments: | (112,989.06) |
| | Deposits and Other Credits: | 77,687.72 |
| **Ending Balance of Bank Statement:** | | - |
| Bank Statement Ending Balance as of: | 9/30/25 | - |
| **Your Records -- Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | - |
| | Checks and Payments: | (30,936.00) |
| | Deposits and Other Credits: | - |
| | | (30,936.00) |
| **Register Balance as of 09/30/2025** | | **(30,936.00)** |
| Per Register Balance as of 09/30/2025 | | (30,936.00) |
| **Unreconciled Transactions:** | | - |

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **51.67** |
| Checks and Payments: | (51.67) |
| Deposits and Other Credits: | - |
| **Ending Balance of Bank Statement:** | **(0.00)** |
| Bank Statement Ending Balance: AS OF 09/30/25 | - |
| **Your Records -- Unreconciled Transactions:** | **(0.00)** |
| **Cleared Balance:** | **(0.00)** |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| **Register Balance as of 09/30/25:** | **(0.00)** |
| Per Register Balance as of 09/30/25: | 0.00 |
| **Unreconciled Transactions:** | **(0.00)** |

1

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **420.43** |
| | |
| Checks and Payments: | (2,583.60) |
| Deposits and Other Credits: | 3,200.00 |
| | |
| **Ending Balance of Bank Statement:** | **1,036.83** |
| | |
| Bank Statement Ending Balance: AS OF 09/30/25 | 1,036.83 |
| | |
| **Your Records -- Unreconciled Transactions:** | - |

| | |
|---|---:|
| **Cleared Balance:** | **1,036.83** |
| | |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| | |
| **Register Balance as of 09/30/25:** | **1,036.83** |
| | |
| Per Register Balance as of 09/30/25: | 1,036.83 |
| | |
| **Unreconciled Transactions:** | - |

1

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **77,115.70** |
| | Checks and Payments: | (667,231.06) |
| | Deposits and Other Credits: | 754,363.67 |
| **Ending Balance of Bank Statement:** | | 164,248.31 |
| Bank Statement Ending Balance as of: | 9/30/25 | 164,248.31 |
| **Your Records — Unreconciled Transactions:** | | **(0.00)** |
| **Cleared Balance:** | | **164,248.31** |
| | Checks and Payments: | (200.00) |
| | Deposits and Other Credits: | - |
| | | (200.00) |
| **Register Balance as of 09/30/2025** | | **164,048.31** |
| Per Register Balance as of 09/30/2025 | | 164,048.31 |
| **Unreconciled Transactions:** | | **(0.00)** |

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **2,094.75** |
| | Checks and Payments: | (42,110.91) |
| | Deposits and Other Credits: | 40,200.00 |
| **Ending Balance of Bank Statement:** | | **183.84** |
| Bank Statement Ending Balance as of: | 09/30/25: | 183.84 |
| **Your Records – Unreconciled Transactions:** | | **(0.00)** |
| **Cleared Balance:** | | **183.84** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| **Register Balance as of 09/30/25:** | | **183.84** |
| Per Register Balance as of 09/30/25: | | 183.84 |
| **Unreconciled Transactions:** | | **(0.00)** |

# American Trash Management

## Profit & Loss

As of date
September 30, 2025

Month Ending

**Revenue**

| | |
|---|---|
| Revenue - Sales | |
| 40000 - Sales | -116.00 |
| Total Revenue - Sales | -116.00 |
| | |
| Revenue - Products | |
| 40100 - Product Revenue | 52,259.38 |
| Total Revenue - Products | 52,259.38 |
| | |
| Revenue - Services | |
| 40101 - Service Revenue | 517,960.97 |
| Total Revenue - Services | 517,960.97 |
| | |
| Revenue - Other | |
| 47400 - Sales - Freight | 8,876.01 |
| Total Revenue - Other | 8,876.01 |
| | |
| Total Revenue | 578,980.36 |

**Cost of Revenue**

| | |
|---|---|
| Cost of Goods Sold | |
| 50100 - COGS - Products | 38,940.63 |
| 50101 - COGS - Service | 19,680.71 |
| 56001 - COGS - Repair - Labor | 160.00 |
| 56050 - Inventory Adjustments | 506.25 |
| 57202 - Service Repairs - Auto Expense | 8,376.21 |
| 57206 - Service Repairs - Salaries & Wages Exp | 196,575.13 |
| 57207 - Service Repairs - Payroll Tax ER Portion | 14,824.17 |
| 57400 - COGS - Freight | 7,607.80 |
| Total Cost of Goods Sold | 286,670.90 |
| | |
| Total Cost of Revenue | 286,670.90 |
| | |
| Gross Profit | 292,309.46 |

**Operating Expenses**

| | |
|---|---|
| General and Administrative Expenses | |
| | |
| Business Licenses and Permits | |
| 71000 - Taxes, Licenses & Permits | 195.28 |
| Total Business Licenses and Permits | 195.28 |
| | |
| Due and Subscriptions | |
| 66100 - Dues & Subscriptions | 8,802.78 |
| Total Due and Subscriptions | 8,802.78 |
| | |
| Legal and Accounting | |
| 69100 - Accounting & Professional Srvs | 2,500.00 |
| Total Legal and Accounting | 2,500.00 |
| | |
| Office Supplies | |
| | |
| Postage and Delivery | |
| 63000 - Postage & Delivery | 29.10 |

| | |
|---|---:|
| Total Postage and Delivery | 209.10 |
| | |
| Total General and Administrative Expenses | 11,707.16 |
| | |
| **Marketing and Advertising Expenses** | |
| | |
| Telecommunication | |
| 62100 - Phone, Wireless, Internet | 6,883.50 |
| Total Telecommunication | 6,883.50 |
| | |
| Total Marketing and Advertising Expenses | 6,883.50 |
| | |
| **Payroll and Related Expenses** | |
| | |
| Benefits | |
| 67204 - Service Repairs-Health Ins | 36,708.70 |
| Total Benefits | 36,708.70 |
| | |
| Payroll Expenses | |
| 61200 - Payroll Deductions 401(K) | 5,253.14 |
| 61300 - Payroll Fees | 1,047.03 |
| Total Payroll Expenses | 6,300.17 |
| | |
| Payroll Taxes | |
| 60800 - Payroll Tax-Employer Portion | 10,095.90 |
| Total Payroll Taxes | 10,095.90 |
| | |
| Salary and Wages | |
| 60000 - Salaries - Staff | 123,701.86 |
| 60100 - Salaries - Officers | 20,871.33 |
| | |
| Total Salary and Wages | 144,573.19 |
| | |
| Total Payroll and Related Expense | 197,677.96 |
| | |
| **Utilities and Facilities** | |
| | |
| Equipment Rental | |
| 63400 - Equipment Rental | 661.82 |
| Total Equipment Rental | 661.82 |
| | |
| Rent | |
| 61800 - Insurance - FSA | 366.09 |
| 62000 - Rent - Office | 17,637.49 |
| 62002 - Rent - Storage | 4,600.00 |
| Total Rent | 22,603.58 |
| | |
| Utilities | |
| 62200 - Utilities | 1,810.96 |
| Total Utilities | 1,810.96 |
| | |
| Total Utilities and Facilities | 25,076.36 |
| | |
| **Operating and Maintenance Expenses** | |
| | |
| Automobile Expenses | |
| 68300 - Auto Expense | 059.50 |

| | |
|---|---:|
| Total Automobile Expenses | 1,059.50 |
| | |
| Bad Debt Expenses | |
| 61100 - Bad Debt Expense | -1,513.75 |
| Total Bad Debt Expenses | -1,513.75 |
| | |
| Credit Card and Other Service Charges | |
| 69200 - Bank Charges | 1,171.77 |
| 79500 - Credit Card Processing Fees | 1,707.17 |
| Total Credit Card and Other Service Charges | 2,878.94 |
| | |
| Miscellaneous Expense | |
| 62900 - Outside Services | 39,685.00 |
| Total Miscellaneous Expense | 39,685.00 |
| | |
| Software and Maintenance | |
| 63200 - Software | 2,495.00 |
| Total Software and Maintenance | 2,495.00 |
| | |
| Total Operating and Maintenance Expenses | 44,604.69 |
| | |
| Taxes and Insurance | |
| | |
| Insurance | |
| 61700 - Health Insurance | 16,132.71 |
| 62300 - Insurance | 38,747.60 |
| Total Insurance | 54,880.31 |
| | |
| Total Taxes and Insurance | 54,880.31 |
| | |
| Total Operating Expenses | 340,829.98 |

**Other Income (Expense)**

| | |
|---|---:|
| Other Income | |
| | |
| Interest Income | |
| 49000 - Interest Income | 0.11 |
| Total Interest Income | 0.11 |
| | |
| Other Income | |
| | |
| Total Other Income | 0.11 |
| | |
| Other Expense | |
| | |
| Interest Expenses | |
| 61000 - Interest Expense | 4,685.21 |
| Total Interest Expenses | 4,685.21 |
| | |
| Total Other Expense | 4,685.21 |
| | |
| Total Other Income (Expense) | -4,685.10 |

**Income Taxes**

State and Local Taxes

| | |
|---|---|
| 60960 - Sales Tax Expense | 67.91 |
| Total State and Local Taxes | 67.91 |
| | |
| Total Income Taxes | 67.91 |
| | |
| **Net Income (Loss)** | **-53,273.53** |

**Assets**

Current Assets

Cash and Cash Equivalents

| | |
|---|---:|
| 10100 - Petty Cash | 2.59 |
| 10103 - Sales Tax - Fremont Bank | 23,877.90 |
| 10104 - Checking - Fremont Bank | 197,360.80 |
| 10105 - FSA - Fremont Bank | 2,072.03 |
| 10106 - Checking - BMO | (30,936.00) |
| Total Cash and Cash Equivalents | 192,377.32 |

Accounts Receivable, Net

Accounts Receivable

| | |
|---|---:|
| 10200 - Accounts Receivable | 3,091,102.08 |
| 10380 - Prepayment Receivable | (668,958.19) |
| Total Accounts Receivable | 2,422,143.89 |
| Total Accounts Receivable, Net | 2,422,143.89 |

Other Current Assets

| | | |
|---|---|---:|
| 10400 - Inventory | *adjustment to be made 10/31/25 due to issue with Sage Intacct data import | 1,937,171.15 |
| 10401 - Inventory Variance | | (42,865.03) |
| 10410 - Inventory In Transit | | 6,473.35 |
| 10610 - Pre-Paid State Taxes | | 2,500.00 |
| 10650 - Pre-Paid 401K Expense | | 647.63 |
| 10700 - Retention Receivables | | 561,355.35 |
| 10750 - Other Receivables | | (18.90) |
| 11100 - Employee Loans | | 11,183.55 |
| 11200 - Loans - Other | | (5,200.00) |
| 11500 - Deposits | | 20,150.40 |
| Total Other Current Assets | | 2,491,397.50 |
| Total Current Assets | | 5,105,918.71 |

Fixed Assets, Net

Fixed Assets

| | |
|---|---:|
| 13100 - Furniture, Fixtures, Equipment | 94,245.00 |
| 13200 - Trucks | 563,154.19 |
| 13210 - Accum Depr - Trucks | (133,442.00) |
| 13300 - Computers - Hardware | 100,377.34 |
| 13310 - Accum Depr. - Hardware | (26,986.00) |
| 13400 - Computers - Software | 539,609.03 |
| 13600 - Accumulated Depreciation | (983,481.80) |
| 13700 - Service Repair Equipment | 232.87 |
| Total Fixed Assets | 153,708.63 |
| Total Fixed Assets, Net | 153,708.63 |

Other Assets

Other Assets

| | |
|---|---:|
| 14000 - WIP | (627.84) |
| 10403 - Lease Assets | 11,823.11 |
| 12100 - R&D - SmartTrash | 996,311.45 |
| 13620 - Accum Depr - R&D | (839,070.86) |
| Total Other Assets | 168,435.86 |

|  |  |
|---|---:|
| Total Other Assets | 168,435.86 |
| **Total Assets** | **5,428,063.20** |

**Liabilities and Equity**

Liabilities

Current Liabilities

Accounts Payable

| | | |
|---|---|---:|
| 20100 - Accounts Payable | | 2,654,749.00 |
| 20101 - Goods Received Not Invoiced - Accnts Payable Holding | **\*adjustment to be made 10/31/25 due to issue with Sage Intacct data import** | 568,431.22 |
| Total Accounts Payable | | 3,223,180.22 |

Accrued Liabilities

| | |
|---|---:|
| 21200 - 401K Liabilities | (10,899.39) |
| Total Accrued Liabilities | (10,899.39) |

Other Current Liabilities

| | |
|---|---:|
| 20200 - Wages and Salaries Payable | 34,947.38 |
| 20210 - Deferred Wage Payable | 312,499.99 |
| 20300 - Payroll Taxes Payable | (8,579.02) |
| 20800 - Sales Tax Payable | 292,859.48 |
| 20910 - Accounts Payable - Hauling Service | 3,438.22 |
| 21400 - Accrued Purchases | 81,865.24 |
| 22000 - Deferred Income | 51,036.00 |
| 24300 - Intercompany Clearing AR | (14,587.50) |
| 24400 - Prepayment Account | 45,445.52 |
| Total Other Current Liabilities | 798,925.31 |

| | |
|---|---:|
| Total Current Liabilities | 4,011,206.14 |

Long Term Liabilities

Loans

| | |
|---|---:|
| 22910 - Ford Auto Loan 2018 F150 VIN00756 | 529.12 |
| 22930 - Ford Auto Loan 2018 F-150 (2019) VIN94282 | 312.40 |
| 22940 - Loan - Ford Edge (2019) VIN76739 | 527.66 |
| 22950 - Loan - Ford F-150 (2019) VIN36552 | 2,479.45 |
| 22961 - Loan - 2019 Ford F-150 (2020) VIN38726 | 464.72 |
| 22962 - Loan - 2020 Ford F-150 (2020) VIN40369 | 23,663.60 |
| 22963 - Loan - Ford F-150 (2020) VIN64596 | 6,370.23 |
| 22964 - Loan - Ford F-150 (2022) VIN02584 | 8,422.52 |
| 22965 - Loan - Ford F-150 (2022) EF58185 | 28,863.89 |
| 22966 - Loan - Ford - F150 (2022) KE92648 | 19,091.22 |
| 22967 - Loan - Ford - F250 (2022) EG04580 | 26,380.57 |
| 23000 - Long-Term Notes Payable | (5,000.00) |
| 23200 - Loans Payable-Fremont Bank | 599,529.00 |
| Total Loans | 711,634.38 |

| | |
|---|---:|
| Total Long Term Liabilities | 711,634.38 |

| | |
|---|---:|
| Total Liabilities | 4,722,840.52 |

Stockholders Equity

Capital Stock

| | |
|---|---:|
| Total Capital Stock | 468,062.15 |
| | |
| Cumulative Translation Adjustment | |
| 31000 - Realized Gain/Loss | (1,108.51) |
| Total Cumulative Translation Adjustment | (1,108.51) |
| | |
| Retained Earnings | |
| 30500 - Retained Earnings | (280,015.53) |
| Total Retained Earnings | (280,015.53) |
| | |
| Net Income (Loss) | 518,284.57 |
| | |
| Total Stockholders Equity | 705,222.68 |
| | |
| **Total Liabilities and Equity** | **5,428,063.20** |

| American Trash Management, Inc WIP as of October 09, 2025 | |
| --- | --- |
| **Dept/Yr** | **Remaining Amount to Bill** |
| **Consulting** | **$4,261,322.45** |
| 2018 | $4,000.00 |
| 2020 | $7,500.00 |
| 2021 | $399,702.50 |
| 2022 | $637,307.50 |
| 2023 | $984,115.00 |
| 2024 | $1,114,893.50 |
| 2025 | $1,113,803.95 |
| **Services** | **$2,122,509.83** |
| 2024 | $15,418.63 |
| 2025 | $426,222.88 |
| 2026 | $840,434.16 |
| 2027 | $840,434.16 |
| **SmartTrash** | **$5,853,902.14** |
| 2024 | $1,388.50 |
| 2025 | $197,848.00 |
| 2026 | $1,473,638.28 |
| 2027 | $1,435,703.78 |
| 2028 | $1,408,002.52 |
| 2029 | $1,328,775.36 |
| 2030 | $1,337,321.06 |
| **Systems** | **$3,903,870.53** |
| 2023 | $84,873.57 |
| 2024 | $852,304.12 |
| 2025 | $2,966,692.84 |
| **Grand Total** | **$16,141,604.95** |