# Exhibit A

Section 1.

1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

## Exhibit C

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 1,234,404.16 | - |
| 8617 Fremont Bank FSA | 75,554.29 | - |
| **Total** | **1,309,958.45** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Asset** | | **Checking - Fremont Bank** | | | | |
| 04-2026 | 10/1/2025 | CA | 011945 | CA Deposit | 000153 | | | CC Deposit 10/01/2025 | 17,570.75 |
| 04-2026 | 10/1/2025 | CA | 012133 | CA Deposit | 000160 | | | CK Deposit 10/01/2025 | 620,014.47 |
| 04-2026 | 10/2/2025 | CA | 012131 | CA Deposit | 000159 | | | ACH Deposit 10/02/2025 | 240.00 |
| 04-2026 | 10/2/2025 | CA | 012121 | CA Deposit | 000156 | | | ACH Deposit 10/02/2025 | 1,894.03 |
| 04-2026 | 10/2/2025 | CA | 012129 | CA Deposit | 000158 | | | CC Deposit 10/02/2025 | 9,412.02 |
| 04-2026 | 10/2/2025 | CA | 012123 | CA Deposit | 000157 | | | ACH Deposit 10/02/2025 | 14,424.48 |
| 04-2026 | 10/2/2025 | CA | 012174 | CA Deposit | 000161 | | | CK Deposit 10/02/2025 | 31,315.31 |
| 04-2026 | 10/3/2025 | CA | 012175 | CA Deposit | 000162 | | | ACH Deposit 10/03/2025 | 155.00 |
| 04-2026 | 10/3/2025 | CA | 012177 | CA Deposit | 000164 | | | ACH Deposit 10/03/2025 | 579.20 |
| 04-2026 | 10/3/2025 | CA | 013625 | CA Deposit | 000265 | | | ACH Deposit 10/03/2025 | 600.00 |
| 04-2026 | 10/3/2025 | CA | 013624 | CA Deposit | 000264 | | | ACH Deposit 10/03/2025 | 600.50 |
| 04-2026 | 10/3/2025 | CA | 012176 | CA Deposit | 000163 | | | ACH Deposit 10/03/2025 | 1,662.50 |
| 04-2026 | 10/3/2025 | CA | 012178 | CA Deposit | 000165 | | | CC Deposit 10/03/2025 | 2,080.00 |
| 04-2026 | 10/6/2025 | CA | 012254 | CA Deposit | 000169 | | | CC Deposit 10/06/2025 | 2,227.46 |
| 04-2026 | 10/6/2025 | CA | 012250 | CA Deposit | 000168 | | | ACH Deposit 10/06/2025 | 9,144.86 |
| 04-2026 | 10/6/2025 | CA | 012248 | CA Deposit | 000167 | | | CK Deposit 10/06/2025 | 21,624.93 |
| 04-2026 | 10/7/2025 | CA | 012290 | CA Deposit | 000172 | | | ACH Deposit 10/07/2025 | 414.16 |
| 04-2026 | 10/7/2025 | CA | 012274 | CA Deposit | 000170 | | | CC Deposit 10/07/2025 | 2,425.00 |
| 04-2026 | 10/7/2025 | CA | 012289 | CA Deposit | 000171 | | | CK Deposit 10/06/2025 | 31,790.76 |
| 04-2026 | 10/8/2025 | CA | 012309 | CA Deposit | 000176 | | | ACH Deposit 10/08/2025 | 365.00 |
| 04-2026 | 10/8/2025 | CA | 012301 | CA Deposit | 000174 | | | ACH Deposit 10/08/2025 | 500.00 |
| 04-2026 | 10/8/2025 | CA | 012299 | CA Deposit | 000173 | | | ACH Deposit 10/08/2025 | 2,367.32 |
| 04-2026 | 10/8/2025 | CA | 012307 | CA Deposit | 000175 | | | CC Deposit 10/08/2025 | 13,409.96 |
| 04-2026 | 10/9/2025 | CA | 012370 | CA Deposit | 000177 | | | ACH Deposit 10/09/2025 | 3,788.98 |
| 04-2026 | 10/9/2025 | CA | 012371 | CA Deposit | 000178 | | | CC Deposit 10/09/2025 | 4,250.00 |
| 04-2026 | 10/10/2025 | CA | 012599 | CA Deposit | 000204 | | | ACH Deposit 10/10/2025 | 50.00 |
| 04-2026 | 10/10/2025 | CA | 012597 | CA Deposit | 000203 | | | ACH Deposit 10/10/2025 | 647.21 |
| 04-2026 | 10/10/2025 | CA | 012595 | CA Deposit | 000202 | | | CC Deposit 10/10/2025 | 4,356.14 |
| 04-2026 | 10/10/2025 | CA | 012604 | CA Deposit | 000205 | | | CK Deposit 10/10/2025 | 10,313.91 |
| 04-2026 | 10/14/2025 | CA | 012565 | CA Deposit | 000199 | | | ACH Deposit 10/14/2025 | 430.00 |
| 04-2026 | 10/14/2025 | CA | 012563 | CA Deposit | 000198 | | | ACH Deposit 10/14/2025 | 900.00 |
| 04-2026 | 10/14/2025 | CA | 012561 | CA Deposit | 000197 | | | ACH Deposit 10/14/2025 | 1,461.78 |
| 04-2026 | 10/14/2025 | CA | 012559 | CA Deposit | 000196 | | | ACH Deposit 10/14/2025 | 2,000.00 |
| 04-2026 | 10/14/2025 | CA | 012538 | CA Deposit | 000195 | | | CC Deposit 10/14/2025 | 3,594.12 |
| 04-2026 | 10/14/2025 | CA | 012567 | CA Deposit | 000200 | | | ACH Deposit 10/14/2025 | 8,000.00 |
| 04-2026 | 10/14/2025 | CA | 012588 | CA Deposit | 000201 | | | CK Deposit 10/14/2025 | 46,775.58 |
| 04-2026 | 10/15/2025 | CA | 012535 | CA Deposit | 000194 | | | ACH Deposit 10/15/2025 | 73.67 |
| 04-2026 | 10/15/2025 | CA | 012533 | CA Deposit | 000193 | | | ACH Deposit 10/15/2025 | 850.00 |
| 04-2026 | 10/15/2025 | CA | 012462 | CA Deposit | 000188 | | | ACH Deposit 10/15/2025 | 4,000.00 |
| 04-2026 | 10/16/2025 | CA | 012454 | CA Deposit | 000185 | | | ACH Deposit 10/16/2025 | 496.10 |
| 04-2026 | 10/16/2025 | CA | 012460 | CA Deposit | 000187 | | | CC Deposit 10/16/2025 | 6,856.25 |
| 04-2026 | 10/16/2025 | CA | 012456 | CA Deposit | 000186 | | | ACH Deposit 10/16/2025 | 7,400.00 |
| 04-2026 | 10/17/2025 | CA | 012529 | CA Deposit | 000192 | | | ACH Deposit 10/17/2025 | 95.40 |
| 04-2026 | 10/17/2025 | CA | 012525 | CA Deposit | 000191 | | | CC Deposit 10/17/2025 | 4,830.00 |
| 04-2026 | 10/20/2025 | CA | 012506 | CA Deposit | 000190 | | | ACH Deposit 10/20/2025 | 15,000.00 |
| 04-2026 | 10/21/2025 | CA | 012500 | CA Deposit | 000189 | | | CC Deposit 10/21/2025 | 1,866.75 |
| 04-2026 | 10/22/2025 | CA | 012619 | CA Deposit | 000207 | | | ACH Deposit 10/22/2025 | 300.00 |
| 04-2026 | 10/22/2025 | CA | 012661 | CA Deposit | 000211 | | | ACH Deposit 10/22/2025 | 8,872.12 |
| 04-2026 | 10/22/2025 | CA | 012618 | CA Deposit | 000206 | | | ACH Deposit 10/22/2025 | 10,450.00 |
| 04-2026 | 10/23/2025 | CA | 012751 | CA Deposit | 000222 | | | ACH Deposit 10/23/2025 | 3,790.70 |
| 04-2026 | 10/23/2025 | CA | 012657 | CA Deposit | 000210 | | | ACH Deposit 10/23/2025 | 17,308.81 |
| 04-2026 | 10/23/2025 | CA | 012750 | CA Deposit | 000221 | | | CK Deposit 10/23/2025 | 70,906.66 |
| 04-2026 | 10/24/2025 | GL | 012752 | | GJ 184 | | | 10/24/25 - Yardi VendorCafe AcctVerify (Sequoia Equities Inc.) | 0.17 |
| 04-2026 | 10/24/2025 | CA | 012739 | CA Deposit | 000218 | | | ACH Deposit 10/24/2025 | 904.66 |
| 04-2026 | 10/24/2025 | CA | 012736 | CA Deposit | 000217 | | | ACH Deposit 10/24/2025 | 1,000.00 |
| 04-2026 | 10/24/2025 | CA | 012734 | CA Deposit | 000216 | | | ACH Deposit 10/24/2025 | 3,000.00 |
| 04-2026 | 10/24/2025 | CA | 012732 | CA Deposit | 000215 | | | ACH Deposit 10/24/2025 | 3,743.00 |
| 04-2026 | 10/24/2025 | CA | 012728 | CA Deposit | 000214 | | | ACH Deposit 10/24/2025 | 8,249.92 |
| 04-2026 | 10/24/2025 | CA | 012747 | CA Deposit | 000220 | | | CK Deposit 10/24/2025 | 17,287.01 |
| 04-2026 | 10/24/2025 | CA | 012741 | CA Deposit | 000219 | | | ACH Deposit 10/24/2025 | 94,560.54 |
| 04-2026 | 10/27/2025 | CA | 012721 | CA Deposit | 000212 | | | ACH Deposit 10/27/2025 | 3,333.70 |
| 04-2026 | 10/27/2025 | CA | 012726 | CA Deposit | 000213 | | | CC Deposit 10/27/2025 | 5,556.21 |
| 04-2026 | 10/27/2025 | CA | 012823 | CA Deposit | 000227 | | | CK Deposit 10/27/2025 | 9,468.81 |
| 04-2026 | 10/27/2025 | CA | 012809 | CA Deposit | 000224 | | | ACH Deposit 10/27/2025 | 17,334.65 |
| 04-2026 | 10/28/2025 | CA | 012811 | CA Deposit | 000225 | | | ACH Deposit 10/28/2025 | 60.00 |
| 04-2026 | 10/28/2025 | CA | 012813 | CA Deposit | 000226 | | | ACH Deposit 10/28/2025 | 8,215.00 |
| 04-2026 | 10/28/2025 | CA | 012808 | CA Deposit | 000223 | | | CC Deposit 10/28/2025 | 11,062.03 |
| 04-2026 | 10/29/2025 | CA | 012847 | CA Deposit | 000229 | | | CC Deposit 10/29/2025 | 425.00 |
| 04-2026 | 10/29/2025 | CA | 012851 | CA Deposit | 000231 | | | ACH Deposit 10/29/2025 | 841.88 |
| 04-2026 | 10/29/2025 | CA | 012849 | CA Deposit | 000230 | | | ACH Deposit 10/29/2025 | 4,046.75 |
| 04-2026 | 10/29/2025 | CA | 012845 | CA Deposit | 000228 | | | ACH Deposit 10/29/2025 | 6,000.00 |
| 04-2026 | 10/29/2025 | CA | 012882 | CA Deposit | 000233 | | | CK Deposit 10/29/2025 | 8,767.38 |
| 04-2026 | 10/30/2025 | CA | 013298 | CA Deposit | 000240 | | | ACH Deposit 10/30/2025 | 1,052.04 |
| 04-2026 | 10/30/2025 | CA | 012872 | CA Deposit | 000232 | | | ACH Deposit 10/30/2025 | 1,974.99 |
| 04-2026 | 10/31/2025 | CA | 013297 | CA Deposit | 000239 | | | ACH Deposit 10/31/2025 | 720.53 |
| 04-2026 | 10/31/2025 | CA | 013296 | CA Deposit | 000238 | | | CC Deposit 10/31/2025 | 2,320.00 |
| | | | | | | | | **Account Total:** | 1,234,404.16 |

| 04-2026 | 10/7/2025 | AP | 012359 | **Voided Payment** | 000169 | V00755 | | Ref#609423bb7e-ACHPmt-10/07/25 | 40,079.00 |
| 04-2026 | 10/14/2025 | AP | 013646 | **Voided Payment** | 000273 | V00675 | | Voiding of FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202509 - Cash account should be 10103 | 19,672.02 |
| 04-2026 | 10/14/2025 | AR | 012568 | **Voided Payment** | 000434 | C00384 | | CK#3042. INV025114 | 20,308.45 |
| 04-2026 | 10/15/2025 | GL | 013309 | **Payroll offset** | | | | Vendor Payment | 1,176.00 |
| 04-2026 | 10/31/2025 | GL | 013310 | **Payroll offset** | | | | Vendor Payment | 1,376.00 |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit |
|--------|------|--------|--------------|-----------|-------------|-----------------|--------------|-------------|-------|
| 10105 | | | **Asset** | | **FSA - Fremont Bank** | | | | |
| 04-2026 | 10/20/2025 | CA | 012654 | CA Deposit | 000209 | | | CK Deposit 10/20/2025 | 60,006.91 |
| 04-2026 | 10/20/2025 | GL | 012655 | | GJ 224 | | | 10/20/25 - Sims Metal Mgmt (CK#3110025980) | 24.00 |
| 04-2026 | 10/22/2025 | CA | 012629 | CA Deposit | 000208 | | | CK Deposit 10/22/2025 | 15,523.38 |
| | | | | | | | **Account Total:** | | **75,554.29** |
| 04-2026 | 10/2/2025 | GL | 012137 | **Internal transfer of company funds** | GJ 213 | | | 10/02/25 - To transfer funds from Fremont Checking to Fremont FSA | 10,000.00 |

# Exhibit D

# EXHIBIT D

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 10/01/2025 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 09/30/2025 | 13,447.85 |
| 8579 - FREMONT CHECKING | 10/01/2025 | UNITED HEALTHCARE | Company health insurance coverage for 10/01/2025 - 10/31/2025 | 32,708.87 |
| 8579 - FREMONT CHECKING | 10/02/2025 | SONIC NET | Office telecommunication services for 10/01/2025 - 10/31/2025 | 2,889.47 |
| 8579 - FREMONT CHECKING | 10/02/2025 | KAISER FOUNDATION | Company health insurance coverage for 10/01/2025 - 10/31/2025 | 24,097.00 |
| 8579 - FREMONT CHECKING | 10/03/2025 | NW NATURAL | Oregon warehouse gas utility for 08/18/2025 - 09/18/2025 | 23.34 |
| 8579 - FREMONT CHECKING | 10/03/2025 | ERIC FERGUSON | Termination check for employee Eric Ferguson | 455.51 |
| 8579 - FREMONT CHECKING | 10/03/2025 | PIAN SYSTEMS | Materials for project 1910 NoMa service work | 823.28 |
| 8579 - FREMONT CHECKING | 10/03/2025 | METROPOLITAN COMPACTOR SERVICE CORPORATION | Installation prepayment for SmartTrash monitors (Wasteology UPS NJ site) | 1,020.00 |
| 8579 - FREMONT CHECKING | 10/03/2025 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 09/01/2025 - 09/30/2025 | 1,252.56 |
| 8579 - FREMONT CHECKING | 10/03/2025 | FORD CREDIT | Auto payment for 2020 Ford F150 (Acct#59365738, VIN#E64596) | 1,337.26 |
| 8579 - FREMONT CHECKING | 10/03/2025 | BLANCHARD & COLLIER | Oregon warehouse rent for 10/01/2025 - 10/31/2025 | 1,500.00 |
| 8579 - FREMONT CHECKING | 10/03/2025 | DAWN GUENTHARDT | Technical writing services to consulting for 10/01/2025 - 10/31/2025 | 1,872.00 |
| 8579 - FREMONT CHECKING | 10/03/2025 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61660767, VIN#E92648) | 2,251.66 |
| 8579 - FREMONT CHECKING | 10/03/2025 | SUN LIFE | Miscellaneous health insurance coverage for 08/01/2025 - 09/30/2025 | 2,397.84 |
| 8579 - FREMONT CHECKING | 10/03/2025 | CENTURY BUSINESS SOLUTIONS | Auto payment for 2022 Ford F150 (Acct#61052366, VIN#D02584) | 2,845.77 |
| 8579 - FREMONT CHECKING | 10/03/2025 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 09/01/2025 - 09/30/2025 | 2,897.29 |
| 8579 - FREMONT CHECKING | 10/03/2025 | 411 BUCHANAN | Pacheco warehouse rent for 10/01/2025 - 10/31/2025 | 3,100.00 |
| 8579 - FREMONT CHECKING | 10/03/2025 | AT&T | Company cell phone plan coverage for 08/01/2025 - 09/30/2025 | 3,196.98 |
| 8579 - FREMONT CHECKING | 10/03/2025 | LINCOLN AUTOMOTIVE SERVICES | Auto payment for 2021 Linc Corsair (VIN#L18263) | 3,231.48 |
| 8579 - FREMONT CHECKING | 10/03/2025 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61660773, VIN#G04580) | 3,302.74 |
| 8579 - FREMONT CHECKING | 10/03/2025 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61613473, VIN#F58185) | 3,464.04 |
| 8579 - FREMONT CHECKING | 10/03/2025 | AT&T | Cellular plan coverage for 08/01/2025 - 09/30/2025 | 3,492.69 |
| 8579 - FREMONT CHECKING | 10/03/2025 | FREMONT BANK LINE OF CREDIT | Regular monthly payment to Fremont Bank commercial loan | 4,207.57 |
| 8579 - FREMONT CHECKING | 10/03/2025 | KORE TELEMATICS | Monthly wireless service charges for SmartTrash monitors for 08/01/2025 - 09/30/2025 | 4,315.67 |
| 8579 - FREMONT CHECKING | 10/03/2025 | SUN LIFE | Dental & vision health insurance coverage for 09/01/2025 - 10/31/2025 | 5,561.68 |
| 8579 - FREMONT CHECKING | 10/03/2025 | NIMS & ASSOCIATES | Acumatica software implementation support from 09/02/2025 - 09/15/2025 | 9,265.00 |
| 8579 - FREMONT CHECKING | 10/03/2025 | PRIME US TOWERS | Emeryville office rent for 10/01/2025 - 10/31/2025 | 15,865.45 |
| 8579 - FREMONT CHECKING | 10/03/2025 | FIRST INSURANCE FUNDING | Insurance premium coverage for 09/08/2025 - 10/07/2025 | 30,976.81 |
| 8579 - FREMONT CHECKING | 10/06/2025 | RUTILIO RIVAS | Reimbursement for gas charges paid for by employee Rutilio Rivas | 80.00 |
| 8579 - FREMONT CHECKING | 10/06/2025 | INOVA | Payroll tax adjustment for Oregon PFML tax | 110.82 |
| 8579 - FREMONT CHECKING | 10/06/2025 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 09/01/2025 - 09/30/2025 | 621.76 |
| 8579 - FREMONT CHECKING | 10/06/2025 | FREMONT BANK LINE OF CREDIT | Regular monthly payment to Fremont Bank commercial loan adjustment | 1,392.67 |
| 8579 - FREMONT CHECKING | 10/06/2025 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services up to 09/25/2025 | 12,532.50 |
| 8579 - FREMONT CHECKING | 10/07/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 214.10 |
| 8579 - FREMONT CHECKING | 10/07/2025 | WHR HOLDINGS | Remaining 50% prepayment for WHR chute materials (Broadway Bldg 2) adjustment | 1,632.25 |
| 8579 - FREMONT CHECKING | 10/07/2025 | WHR HOLDINGS | Remaining 50% prepayment for WHR chute materials (Valley Pride) | 9,488.00 |
| 8579 - FREMONT CHECKING | 10/07/2025 | WHR HOLDINGS | Remaining 50% prepayment for WHR chute materials (The Grove) | 21,964.00 |
| 8579 - FREMONT CHECKING | 10/07/2025 | WHR HOLDINGS | Remaining 50% prepayment for WHR chute materials (1650 Lincoln) | 23,642.00 |
| 8579 - FREMONT CHECKING | 10/07/2025 | CENTURY CHUTE | 100% prepayment for Century Chute chute materials (2120 Delaware) | 24,576.00 |
| 8579 - FREMONT CHECKING | 10/07/2025 | WHR HOLDINGS | Remaining 50% prepayment for WHR chute materials (The Aster Bldg B West) | 25,768.50 |
| 8579 - FREMONT CHECKING | 10/07/2025 | CENTURY CHUTE | 50% prepayment for Century Chute chute materials (Euclid & Walnut) | 26,632.00 |
| 8579 - FREMONT CHECKING | 10/07/2025 | WHR HOLDINGS | Remaining 50% prepayment for WHR chute materials (The Aster Bldg B East) | 28,076.50 |
| 8579 - FREMONT CHECKING | 10/07/2025 | WHR HOLDINGS | Remaining 50% prepayment for WHR chute materials (Broadway Bldg 2) | 40,079.00 |
| 8579 - FREMONT CHECKING | 10/07/2025 | CENTURY CHUTE | Prepayment for Century Chute materials (2550 Irving & miscellaneous service repairs) | 59,862.30 |
| 8579 - FREMONT CHECKING | 10/08/2025 | MATTHEW MACIAS | Termination check for apprentice Matthew Macias (First Street North - B) | 273.51 |
| 8579 - FREMONT CHECKING | 10/09/2025 | REPUBLIC SERVICES | Pacheco warehouse waste service utility for 10/01/2025 - 10/31/2025 | 42.44 |
| 8579 - FREMONT CHECKING | 10/10/2025 | ADAM STEINKOENIG | Reimbursement for U-Haul charges paid for by employee Adam Steinkoenig | 35.38 |
| 8579 - FREMONT CHECKING | 10/14/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North - B | 6.38 |
| 8579 - FREMONT CHECKING | 10/14/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North - A | 9.84 |
| 8579 - FREMONT CHECKING | 10/14/2025 | CITY OF AMITY | Business license renewal coverage for 2025-2026 | 75.00 |
| 8579 - FREMONT CHECKING | 10/14/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 338.11 |
| 8579 - FREMONT CHECKING | 10/14/2025 | HARTWICK CONSULTING SERVICES | Shipment of SmartTrash monitor (mRCH) boards | 2,894.37 |
| 8579 - FREMONT CHECKING | 10/14/2025 | RAMP | Pay down balance of Ramp credit card | 15,000.00 |
| 8579 - FREMONT CHECKING | 10/15/2025 | SOCAL SHEET METAL JATC | JATC training funds paid for apprentice Diego Olmos (First Street North - A) | 5.60 |
| 8579 - FREMONT CHECKING | 10/15/2025 | CENTURY BUSINESS SOLUTIONS | Credit card processing monthly fee | 20.00 |
| 8579 - FREMONT CHECKING | 10/15/2025 | INOVA | Child support for PPE 10/15/2025 | 67.50 |
| 8579 - FREMONT CHECKING | 10/15/2025 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 10/15/2025 | INOVA | Child support for PPE 10/15/2025 | 278.50 |
| 8579 - FREMONT CHECKING | 10/15/2025 | INOVA | Child support for PPE 10/15/2025 | 830.00 |
| 8579 - FREMONT CHECKING | 10/15/2025 | INOVA | Inova payroll charges PPE 10/15/2025 | 1,051.80 |
| 8579 - FREMONT CHECKING | 10/15/2025 | INOVA | Payroll taxes for PPE 10/15/2025 | 17,865.43 |
| 8579 - FREMONT CHECKING | 10/15/2025 | INOVA | Payroll disbursement for PPE 10/15/2025 | 60,246.57 |
| 8579 - FREMONT CHECKING | 10/16/2025 | JV MANUFACTURING | Remaining 50% prepayment for JV materials (Elco Yards Bldg B, E North, & E South) | 232,499.10 |
| 8579 - FREMONT CHECKING | 10/16/2025 | SHEET METAL TRUST FUNDS | Fringe benefits paid for apprentice Diego Olmos (First Street North - A) | 174.24 |
| 8579 - FREMONT CHECKING | 10/16/2025 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 10/15/2025 | 893.06 |
| 8579 - FREMONT CHECKING | 10/16/2025 | RIF V ARROW | SoCal warehouse rent for 10/01/2025 - 10/31/2025 | 1,772.04 |
| 8579 - FREMONT CHECKING | 10/16/2025 | EDWIN A. MENDEZ AVALOS | Termination check for employee Edwin Mendez | 2,167.79 |
| 8579 - FREMONT CHECKING | 10/17/2025 | FRONT RANGE MAINTENANCE | Installation prepayment for SmartTrash monitors (Wasteology CBRE CO sites) | 755.00 |
| 8579 - FREMONT CHECKING | 10/17/2025 | OAK RIVER | Worker's comp insurance coverage for 09/01/2025 - 09/30/2025 | 8,445.89 |
| 8579 - FREMONT CHECKING | 10/17/2025 | JV MANUFACTURING | Remaining 50% prepayment for JV materials (Elco Yards Bldg E North & E South) | 14,162.00 |
| 8579 - FREMONT CHECKING | 10/20/2025 | RAMP | Pay down balance of Ramp credit card | 13,956.85 |
| 8579 - FREMONT CHECKING | 10/21/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 411.59 |
| 8579 - FREMONT CHECKING | 10/21/2025 | AUTODESK | Monthly charge for AutoCAD software | 2,495.00 |
| 8579 - FREMONT CHECKING | 10/24/2025 | RICARDO PLEITEZ FUENTES | Reimbursement for gas charges paid for by employee Ricardo Fuentes | 50.00 |
| 8579 - FREMONT CHECKING | 10/24/2025 | CHRISTOPHER MERRICK | Reimbursement for gas charges paid for by employee Christopher Merrick | 107.80 |
| 8579 - FREMONT CHECKING | 10/24/2025 | iSOLVED BENEFIT SERVICES | Flexible benefit administrative services for 09/01/2025 - 09/30/2025 | 132.81 |
| 8579 - FREMONT CHECKING | 10/24/2025 | WHR HOLDINGS | 100% prepayment for WHR chute materials (Salvatore - repair) | 542.00 |
| 8579 - FREMONT CHECKING | 10/24/2025 | WHR HOLDINGS | 100% prepayment for WHR chute materials (Emme Apts - repair) | 813.00 |
| 8579 - FREMONT CHECKING | 10/24/2025 | STANDARD PARKING | Emeryville office parking charges for 11/01/2025 - 11/30/2025 | 1,320.00 |
| 8579 - FREMONT CHECKING | 10/24/2025 | HARTWICK CONSULTING SERVICES | Shipment of SmartTrash monitor (mRCH) boards | 2,101.95 |
| 8579 - FREMONT CHECKING | 10/24/2025 | NIMS & ASSOCIATES | General Acumatica consulting services | 2,500.00 |
| 8579 - FREMONT CHECKING | 10/24/2025 | PIAN SYSTEMS | 100% prepayment for Piian materials for projects Elco Yards Bldg B & Broadway Bldg 3 | 5,373.18 |
| 8579 - FREMONT CHECKING | 10/24/2025 | CONTOU CONSULTING | Prepayment for Acumatica upgrade | 9,000.00 |
| 8579 - FREMONT CHECKING | 10/27/2025 | ANGEL RECINOS | Termination check for apprentice Angel Recinos (Metro at Florence) | 327.26 |
| 8579 - FREMONT CHECKING | 10/27/2025 | THE HARTFORD | Business Owners insurace policy coverage monthly installment | 372.58 |
| 8579 - FREMONT CHECKING | 10/27/2025 | CENTURY CHUTE | Prepayment for Century Chute materials (miscellaneous service repairs) | 9,199.50 |
| 8579 - FREMONT CHECKING | 10/27/2025 | RAMP | Pay down balance of Ramp credit card | 11,359.01 |
| 8579 - FREMONT CHECKING | 10/28/2025 | IVAN DON JUAN | Termination check for apprentice Ivan Don Juan (First Street North - A) | 196.35 |
| 8579 - FREMONT CHECKING | 10/28/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 414.55 |
| 8579 - FREMONT CHECKING | 10/29/2025 | WHR HOLDINGS | 100% prepayment for WHR chute materials (5951 Sunstone - repair) | 1,016.25 |
| 8579 - FREMONT CHECKING | 10/30/2025 | INOVA | Inova payroll charges PPE 10/31/2025 | 0.93 |
| 8579 - FREMONT CHECKING | 10/30/2025 | WASTE MANAGEMENT | Florida warehouse waste service utility for 08/27/2025 - 10/27/2025 | 347.74 |
| 8579 - FREMONT CHECKING | 10/30/2025 | INOVA | Payroll taxes for PPE 10/31/2025 | 74,372.47 |
| 8579 - FREMONT CHECKING | 10/30/2025 | INOVA | Payroll disbursement for PPE 10/31/2025 | 185,063.76 |
| 8579 - FREMONT CHECKING | 10/31/2025 | NW NATURAL | Oregon warehouse gas utility for 09/19/2025 - 10/18/2025 | 33.09 |
| 8579 - FREMONT CHECKING | 10/31/2025 | INOVA | Child support for PPE 10/31/2025 | 67.50 |
| 8579 - FREMONT CHECKING | 10/31/2025 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 09/06/2025 - 10/07/2025 | 74.43 |
| 8579 - FREMONT CHECKING | 10/31/2025 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 09/06/2025 - 10/07/2025 | 89.51 |
| 8579 - FREMONT CHECKING | 10/31/2025 | INOVA | Child support for PPE 10/31/2025 | 278.50 |
| 8579 - FREMONT CHECKING | 10/31/2025 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 09/06/2025 - 10/07/2025 | 312.65 |
| 8579 - FREMONT CHECKING | 10/31/2025 | GUSTAVO A. PALACIOS | Termination check for apprentice Gustavo Palacios (West LA VA Bldg 158) | 349.13 |
| 8579 - FREMONT CHECKING | 10/31/2025 | CITY OF AMITY | Oregon warehouse water utility for 09/01/2025 - 10/31/2025 | 399.74 |
| 8579 - FREMONT CHECKING | 10/31/2025 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 692.67 |
| 8579 - FREMONT CHECKING | 10/31/2025 | INOVA | Child support for PPE 10/31/2025 | 830.00 |
| 8579 - FREMONT CHECKING | 10/31/2025 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 10/01/2025 - 10/31/2025 | 1,127.03 |
| | | | | **1,144,310.59** |

| | | | | |
|---|---|---|---|---:|
| 9230 - FREMONT SALES TAX | 10/14/25 | AVALARA | Avalara state sales tax funding for the month of September | 19,672.02 |
| | | | | **19,672.02** |
| 8617 - FREMONT FSA | 10/03/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 35.00 |
| 8617 - FREMONT FSA | 10/06/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 71.18 |
| 8617 - FREMONT FSA | 10/07/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 33.82 |
| 8617 - FREMONT FSA | 10/08/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 19.46 |
| 8617 - FREMONT FSA | 10/10/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 51.07 |
| 8617 - FREMONT FSA | 10/14/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 45.24 |
| 8617 - FREMONT FSA | 10/16/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 35.00 |
| 8617 - FREMONT FSA | 10/17/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 1,310.00 |
| 8617 - FREMONT FSA | 10/20/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 4.45 |
| 8617 - FREMONT FSA | 10/21/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 5.73 |
| 8617 - FREMONT FSA | 10/27/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 84.79 |
| 8617 - FREMONT FSA | 10/28/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 10.57 |
| 8617 - FREMONT FSA | 10/30/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 171.90 |
| 8617 - FREMONT FSA | 10/31/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 10/01/2025 - 10/31/2025 | 10.71 |
| | | | | **1,888.92** |

**Total cash disbursements:   1,165,871.53**

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 09/29/25 | AARCO COMPACTOR & BALER | SmartTrash monitor installation service | 10/29/25 | 514.80 |
| 10/18/25 | ACUMATICA | Monthly charge for accounting software | 11/17/25 | 5,247.00 |
| 10/31/25 | AIRGAS USA LLC | Florida headquarters cost of goods - argon & propane cylinder rental | 11/15/25 | 4.68 |
| 09/30/25 | AIRGAS USA LLC | Florida headquarters cost of goods - argon cylinder rental | 10/15/25 | 115.08 |
| 09/18/25 | BIG JOE HANDLING SYSTEM | Pallet jack prepayment for View at Blossom Hill project | 09/18/25 | 11,676.00 |
| 10/16/25 | CAROLINA COMPACTOR REPAIR SERVICE | SmartTrash monitor installation service | 10/16/25 | 375.00 |
| 10/28/25 | CENTURY CHUTE LLC | Century Chute freight costs for PO#s 1167, 1169, 1157, 1193, 1192, 1186, & 1187 | 10/28/25 | 890.00 |
| 10/21/25 | CENTURY CHUTE LLC | Century Chute freight costs for project 2550 Irving | 10/21/25 | 7,300.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute chute materials for Fair Oaks Apts | 10/03/25 | 196.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 10/03/25 | 525.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute chute materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute chute materials for 550 Moreland | 10/03/25 | 538.00 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 09/17/25 | 700.37 |
| 10/09/25 | COMPACTOR SERVICES LLC | SmartTrash monitor installation service | 11/08/25 | 250.00 |
| 10/16/25 | ECONOMY EQUIPMENT RENTAL | Equipment rental for First Street North | 11/15/25 | 380.00 |
| 10/08/25 | ECONOMY EQUIPMENT RENTAL | Equipment rental for First Street North | 11/07/25 | 380.00 |
| 09/30/25 | FARS AIE DBA CETEREA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 10/29/25 | FRANK RIMERMAN CO LLP | Progress billing for preparation of federal and multiple state corporate income tax returns for 2024 | 11/28/25 | 10,420.00 |
| 09/29/25 | FRIEND EQUIPMENT | SmartTrash monitor installation service | 10/14/25 | 196.00 |
| 10/24/25 | HENDRIX SALES AND SERVICES | SmartTrash monitor installation service | 11/24/25 | 460.75 |
| 10/06/25 | HWI EQUIPMENT INC | SmartTrash monitor installation service | 10/26/25 | 550.00 |
| 09/24/25 | HYDRAULIC EQUIPMENT SERVICE COMPANY INC | SmartTrash monitor installation service | 10/23/25 | 900.00 |
| 10/31/25 | JOSEPH GIBSON | SmartTrash monitor installation service | 10/31/25 | 350.00 |
| 10/31/25 | JOSEPH GIBSON | SmartTrash monitor installation service | 10/31/25 | 400.00 |
| 10/21/25 | JV MANUFACTURING INC | JV Manufacturing materials for project Broadway Bldg 1 & 2 | 10/21/25 | 18,532.00 |
| 10/31/25 | KARTMAN LLC | Material handling carts for Universal Horror Unleashed | 10/31/25 | 5,070.89 |
| 09/17/25 | KARTMAN LLC | Material handling cart for Area 15 project | 09/17/25 | 4,413.89 |
| 10/23/25 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors | 11/22/25 | 2,091.33 |
| 10/29/25 | MCGILLY INFORMATION SYSTEMS | SmartTrash software consulting services for 09/26/2025 - 10/29/2025 | 11/28/25 | 9,300.00 |
| 10/06/25 | MCGILLY INFORMATION SYSTEMS | SmartTrash support readiness for Q4 2025 | 11/05/25 | 5,059.00 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods | 11/30/25 | 147.41 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods | 10/30/25 | 113.34 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 09/26/25 | NEXAIR LLC | Florida headquarters cost of goods | 10/26/25 | 41.93 |
| 09/19/25 | NEXAIR LLC | Florida headquarters cost of goods | 10/19/25 | 294.64 |
| 09/18/25 | NEXAIR LLC | Florida headquarters cost of goods | 10/18/25 | 258.23 |
| 09/16/25 | NEXAIR LLC | Florida headquarters cost of goods | 10/16/25 | 323.92 |
| 10/31/25 | NIMS & ASSOCIATES | Acumatica software implementation support from 10/02/2025 - 10/15/2025 | 11/30/25 | 2,365.00 |
| 10/31/25 | NIMS & ASSOCIATES | Acumatica software implementation support from 10/01/2025 - 10/08/2025 | 11/30/25 | 2,255.00 |
| 10/31/25 | REPUBLIC SERVICES 210 | Pacheco warehouse waste service utility for 11/01/2025 - 11/30/2025 | 11/30/25 | 42.44 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 10/22/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/21/25 | 375.00 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 09/17/25 | SHERWIN WILLIAMS | Florida headquarters cost of goods - paint | 09/17/25 | 261.49 |
| 10/28/25 | SUNBELT ENVIRONMENTAL SVC INC | SmartTrash monitor installation service | 11/27/25 | 9.60 |
| 10/15/25 | SUNBELT ENVIRONMENTAL SVC INC | SmartTrash monitor installation service | 10/15/25 | 480.00 |
| 10/29/25 | SYMMETRY ELECTRONICS | SmartTrash cost of goods | 12/28/25 | 10,365.00 |
| 10/25/25 | THE COMPACTOR COMPANY | SmartTrash monitor installation service | 11/24/25 | 580.61 |
| 10/10/25 | TRINITY LOGISTICS INC | Freight costs for project Elco Yard Bldg B | 11/09/25 | 5,600.00 |
| 10/13/25 | VERTECH INC | SmartTrash monitor installation service | 11/12/25 | 1,000.00 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 10/29/25 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 11/03/25 | 164.48 |
| 10/16/25 | ZAMPOGNA | SmartTrash monitor installation service | 11/15/25 | 449.44 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| | | | | **172,818.42** |

# Exhibit F

Aged On:          10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00039 | 808 W San Carlos Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000383 | INV024096 | ATM | 6/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,018.75 | 1,018.75 |
| Invoice | INV026966 | Compactor repair | SER | 10/3/2025 | 11/2/2025 | 0.00 | 863.75 | 0.00 | 0.00 | 0.00 | 863.75 |
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 |
| | | | | **Customer Total:** | | 0.00 | 838.75 | 0.00 | 0.00 | 1,018.75 | 1,857.50 |

| Customer | Customer Name |
|---|---|
| C00060 | Action Compaction Equip LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026970 | | STR | 10/6/2025 | 10/6/2025 | 0.00 | 4,755.00 | 0.00 | 0.00 | 0.00 | 4,755.00 |
| | | | | **Customer Total:** | | 0.00 | 4,755.00 | 0.00 | 0.00 | 0.00 | 4,755.00 |

| Customer | Customer Name |
|---|---|
| C00068 | Adroit Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000277 | INV001140 | ATM | 10/23/2019 | 11/22/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.05 | 1,538.05 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.05 | 1,538.05 |

| Customer | Customer Name |
|---|---|
| C00069 | Advanced Disposal |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

| Customer | Customer Name |
|---|---|
| C00089 | Am One Corporation |

Aged On:    10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

| Customer | | Customer Name |
|---|---|---|
| C00112 | | Antioch Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026001 | SO002107 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 630.00 | 0.00 | 0.00 | 630.00 |
| Invoice | INV026791 | SO002107 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 630.00 | 0.00 | 0.00 | 0.00 | 630.00 |
| | | | | Customer Total: | | 0.00 | 630.00 | 630.00 | 0.00 | 0.00 | 1,260.00 |

| Customer | | Customer Name |
|---|---|---|
| C00120 | | Aram Construction Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000283 | INV012712 | ATM | 5/22/2023 | 6/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,240.73 | 1,240.73 |
| Invoice | 000284 | INV012713 | ATM | 5/22/2023 | 6/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 384.30 | 384.30 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.03 | 1,625.03 |

| Customer | | Customer Name |
|---|---|---|
| C00124 | | Arc Tec-Sunnyvale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | | Customer Name |
|---|---|---|
| C00133 | | Arterra Owners Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 70-1    Filed: 11/17/25    Entered: 11/17/25 15:49:44    Page 14 of 185

Aged On:      10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV027082 | Compactor PM - | SER | 10/23/2025  11/22/2025 | 0.00 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 |
| | | | **Customer Total:** | | 0.00 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C00140** | | **Astell Apartment (975 Bryant Street)** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026466 | Chute Repair Quote | SER | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 1,934.96 | 0.00 | 0.00 | 1,934.96 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,934.96 | 0.00 | 0.00 | 1,934.96 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C00146** | | **Avalon Bay Communities, Inc.-Irvine** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000404 | INV013816 | ATM | 7/27/2023 | 8/26/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| Invoice | 000286 | INV014741 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 199.74 | 199.74 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -3,905.32 | -3,905.32 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C00154** | | **Avenue One Condominium Association** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | -1,298.45 | 0.00 | -1,298.45 |
| Invoice | INV027060 | Building 2 Chute | SER | 10/22/2025 | 11/21/2025 | 0.00 | 2,420.00 | 0.00 | 0.00 | 0.00 | 2,420.00 |
| Invoice | INV027081 | Building 3 Chute | SER | 10/23/2025 | 11/22/2025 | 0.00 | 2,320.00 | 0.00 | 0.00 | 0.00 | 2,320.00 |
| | | | **Customer Total:** | | | 0.00 | 4,740.00 | 0.00 | -1,298.45 | 0.00 | 3,441.55 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C00161** | | **BAR Architects** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000059 | INV024093 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000060 | INV024532 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 | 3,425.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00173 | | BDE Architecture | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000065 | INV016318 | ATM | 12/29/2023 | 1/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | 000067 | INV021547 | ATM | 12/23/2024 | 1/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | 000068 | INV024516 | ATM | 7/29/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Invoice | INV027176 | | CON | 10/30/2025 | 11/29/2025 | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| | | | **Customer Total:** | | | 0.00 | 450.00 | 0.00 | 0.00 | 5,000.00 | 5,450.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00190 | | BKF Engineers | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000082 | INV012402 | ATM | 4/26/2023 | 5/26/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00201 | | Brask | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026792 | SO003307 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | **Customer Total:** | | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00209 | | Brown Construction Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

Aged On:        10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00212 | Build Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000290 | INV018399 | ATM | 4/30/2024 | 5/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 44,812.50 | 44,812.50 |
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 50,674.35 | 50,674.35 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00213 | Built Rite Refuse | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000592 | INV023165 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00231 | Cannon Constructors | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000293 | INV010425 | ATM | 11/3/2022 | 12/3/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 8,137.38 | 8,137.38 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,137.38 | 8,137.38 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00240 | Carpool 227, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000294 | INV011835 | ATM | 3/7/2023 | 4/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,084.22 | 4,084.22 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,084.22 | 4,084.22 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00241 | Carrier Johnson + CULTURE | | | | | | | | |

# AR Aging (Detailed)

Company/Branch:

Aged On:      10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000084 | INV018481 | ATM | 5/16/2024 | 6/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Credit Memo | 000085 | PYMT00113 | ATM | 11/15/2024 | 11/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -325.00 | -325.00 |
| Invoice | 000087 | INV023753 | ATM | 6/18/2025 | 7/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,152.50 | 2,152.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,177.50 | 2,177.50 |

| Customer | Customer Name |
|---|---|
| **C00266** | **City Waste** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | 000599 | INV023498 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Invoice | INV026806 | SO004089 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 122.59 | 0.00 | 0.00 | 0.00 | 122.59 |
| Invoice | INV026807 | SO002122 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 105.22 | 0.00 | 0.00 | 0.00 | 105.22 |
| | | | | **Customer Total:** | | 0.00 | 227.81 | 0.00 | 0.00 | 104.92 | 332.73 |

| Customer | Customer Name |
|---|---|
| **C00272** | **Clayco** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000296 | INV012275 | ATM | 4/20/2023 | 5/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,988.85 | 4,988.85 |
| Invoice | 000297 | INV012671 | ATM | 5/12/2023 | 6/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 6,651.80 | 6,651.80 |
| Invoice | 000298 | INV014785 | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,325.90 | 3,325.90 |
| Invoice | 000420 | INV014786 | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 653.41 | 653.41 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 15,619.96 | 15,619.96 |

| Customer | Customer Name |
|---|---|
| **C00276** | **CNW Construction** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000421 | INV022871 | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |

Case: 25-30743    Doc# 70-1    Filed: 11/17/25    Entered: 11/17/25 15:49:44    Page 18 of 185

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00284 | Communications Hill Owners Association Phase 2 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000423 | INV023287 | ATM | 5/7/2025 | 6/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00290 | Complete Recycling | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00292 | Brask: Contempo & Traditions | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000416 | INV021693 | ATM | 1/17/2025 | 2/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.91 | 8.91 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8.91 | 8.91 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00302 | CORE/Related Grand Ave Owner LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 600.92 | 0.00 | 0.00 | 600.92 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 600.92 | 0.00 | 1,744.93 | 2,345.85 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00304 | Cortland Partners, LLC | | | | | | | |

# AR Aging (Detailed)

Company/Branch:

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000615 | PYMT006050 | ATM | 8/23/2022 | 8/23/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -167.79 | -167.79 |
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Invoice | 000618 | INV014292 | ATM | 8/31/2023 | 9/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,008.87 | 1,008.87 |
| Invoice | 000619 | INV014287 | ATM | 8/31/2023 | 9/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,997.19 | 1,997.19 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -500.52 | -500.52 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 9,992.41 | 9,992.41 |

| Customer | Customer Name |
|---|---|
| C00311 | Coyote Creek Townhomes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026555 | | SER | 10/1/2025 | 10/31/2025 | 0.00 | 5,058.75 | 0.00 | 0.00 | 0.00 | 5,058.75 |
| | | | | Customer Total: | | 0.00 | 5,058.75 | 0.00 | 0.00 | 0.00 | 5,058.75 |

| Customer | Customer Name |
|---|---|
| C00326 | Dallas Fortworth International Airport |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026986 | | STR | 10/8/2025 | 11/7/2025 | 0.00 | 41,275.00 | 0.00 | 0.00 | 0.00 | 41,275.00 |
| | | | | Customer Total: | | 0.00 | 41,275.00 | 0.00 | 0.00 | 0.00 | 41,275.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00331 | | Davidon Homes | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000431 | INV010473 | ATM | 11/15/2022 | 12/15/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 172.52 | 172.52 |
| Invoice | INV026496 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 1,581.48 | 0.00 | 0.00 | 1,581.48 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,581.48 | 0.00 | 172.52 | 1,754.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00344 | | Denardi Wang Homes | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000097 | INV018775 | ATM | 5/29/2024 | 6/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00348 | | Design Construction LLC | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000100 | INV007374 | ATM | 1/26/2022 | 2/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | 000101 | INV008692 | ATM | 5/29/2022 | 6/28/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| Invoice | 000102 | INV016334 | ATM | 12/29/2023 | 1/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Invoice | 000103 | INV017534 | ATM | 3/19/2024 | 4/18/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,290.00 | 6,290.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00350 | | Devcon Construction, Inc | | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026368 | Elco Yard Bldg B | SYS | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 54,475.20 | 0.00 | 0.00 | 54,475.20 |
| Invoice | INV026388 | Elco Yard Bldg E | SYS | 9/15/2025 | 9/15/2025 | 0.00 | 0.00 | 13,701.60 | 0.00 | 0.00 | 13,701.60 |
| Invoice | INV027123 | Elco Yard Bldg B | SYS | 10/28/2025 | 10/28/2025 | 0.00 | 215,215.69 | 0.00 | 0.00 | 0.00 | 215,215.69 |
| Invoice | INV027514 | Elco Yard Bldg E | SYS | 10/31/2025 | 10/31/2025 | 44,513.08 | 0.00 | 0.00 | 0.00 | 0.00 | 44,513.08 |
| Invoice | INV027516 | Elco Yard Bldg E South | SYS | 10/31/2025 | 10/31/2025 | 30,604.37 | 0.00 | 0.00 | 0.00 | 0.00 | 30,604.37 |
| | | | | Customer Total: | | 75,117.45 | 215,215.69 | 68,176.80 | 0.00 | 0.00 | 358,509.94 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00352 | | Devonshire Court Apartments | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000432 | INV023687 | ATM | 6/3/2025 | 7/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000433 | INV023754 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00361 | | Domain Oakland Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000434 | INV015177 | ATM | 11/10/2023 | 12/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,990.00 | 1,990.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,990.00 | 1,990.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00367 | | DPR Construction | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000302 | INV018874 | ATM | 6/14/2024 | 7/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00370 | | Dreamscape | | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C00373 | | Duke Capital Ventures |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000109 | INV020645 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,750.00 | 4,750.00 |
| Invoice | 000110 | INV020646 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,875.00 | 5,875.00 |

| Customer | | Customer Name |
|---|---|---|
| C00380 | | Earth Smart Environmental Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026813 | SO002878 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| Invoice | INV026814 | SO003088 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| | | | | **Customer Total:** | | 0.00 | 167.72 | 0.00 | 0.00 | 0.00 | 167.72 |

| Customer | | Customer Name |
|---|---|---|
| C00382 | | East Bay Asian Local Development Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | -5,000.00 | 0.00 | 0.00 | -5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | -5,000.00 | 0.00 | 0.00 | -5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C00384 | | Econ Construction Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV025114 | SYS | 8/20/2025 | 9/19/2025 | | 0.00 | 0.00 | 0.00 | 3,384.74 | 0.00 | 3,384.74 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,384.74 | 0.00 | 3,384.74 |

| Customer | Customer Name |
|---|---|
| C00406 | EPAX Systems, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.00 | 1,026.00 |

| Customer | Customer Name |
|---|---|
| C00411 | Era Living, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | Customer Name |
|---|---|
| C00417 | Evergreen Disposal Services of Fort Worth, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000831 | INV024014 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.81 | 0.81 |
| Invoice | INV026064 | SO004415 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 159.90 | 0.00 | 0.00 | 159.90 |
| | | | Customer Total: | | | 0.00 | 0.00 | 159.90 | 0.00 | 0.81 | 160.71 |

| Customer | Customer Name |
|---|---|
| C00434 | First Piedmont Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000833 | ARCR-00111 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -576.00 | -576.00 |
| Invoice | 000834 | INV023936 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00436 | Fisher Development | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000304 | INV008433 | ATM | 5/18/2022 | 6/17/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.15 | 9,583.15 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 9,583.15 | 9,583.15 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00466 | Fundamental Fuel dba Recycling Equipment | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00469 | G&Y General Contractors Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000305 | INV008121 | ATM | 4/14/2022 | 5/14/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 315.80 | 315.80 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 315.80 | 315.80 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00477 | Genentech Inc | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026069 | SO003446 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV026070 | SO003836 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 210.00 | 0.00 | 0.00 | 210.00 |
| Invoice | INV026071 | SO006227 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV026858 | SO003446 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV026859 | SO003836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026860 | SO006227 | | STR | 10/1/2025 | 10/31/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00482 | | Gensler AZ | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000118 | INV010145 | ATM | 10/14/2022 | 11/13/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | 000119 | INV011401 | ATM | 1/26/2023 | 2/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 7,750.00 | 7,750.00 |
| Invoice | 000120 | INV011433 | ATM | 1/29/2023 | 2/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| Invoice | 000121 | INV011548 | ATM | 2/17/2023 | 3/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| Invoice | 000122 | INV011554 | ATM | 2/17/2023 | 3/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 7,750.00 | 7,750.00 |
| Invoice | 000123 | INV022715 | ATM | 3/24/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 31,500.00 | 31,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00483 | | Gensler LA | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000124 | INV020660 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00485 | | Gensler SF | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000125 | INV009477 | ATM | 8/25/2022 | 9/24/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | 000126 | INV011403 | ATM | 1/26/2023 | 2/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00511 | | Great Lakes Services, LLC | | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000857 | INV015789 | ATM | 11/29/2023 | 12/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,049.38 | 1,049.38 |
| Invoice | 000858 | INV016252 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000859 | INV016770 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000860 | INV016437 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000861 | INV017369 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000862 | INV017374 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000863 | INV017928 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000864 | INV017933 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000865 | INV018298 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000866 | INV018303 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000867 | INV018733 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000868 | INV018865 | ATM | 6/15/2024 | 7/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000869 | INV019159 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000870 | INV019241 | ATM | 7/15/2024 | 8/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000871 | INV019491 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000872 | INV019494 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000873 | INV019502 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000874 | INV019864 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000875 | INV019861 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000876 | INV020258 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000877 | INV020265 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000878 | INV020573 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Invoice | 000879 | INV020580 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Credit Memo | 000880 | PYMT00159 | ATM | 12/12/2024 | 12/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -135.00 | -135.00 |
| Credit Memo | 000881 | PYMT00300 | ATM | 1/6/2025 | 1/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -135.00 | -135.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,601.88 | 2,601.88 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00529 | | Guardian Real Estate Services | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

# AR Aging (Detailed)

Company/Branch:

Aged On:          10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | | Customer Name |
|---|---|---|
| C00530 | | Gus's Market Harrison |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026602 | Bin repair | SER | 9/26/2025 | 10/26/2025 | 0.00 | 0.00 | 638.80 | 0.00 | 0.00 | 638.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 638.80 | 0.00 | 0.00 | 638.80 |

| Customer | | Customer Name |
|---|---|---|
| C00531 | | Guzman Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000306 | INV023350 | ATM | 5/22/2025 | 6/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36,058.05 | 36,058.05 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 36,058.05 | 36,058.05 |

| Customer | | Customer Name |
|---|---|---|
| C00542 | | Harmony Enterprises Incorporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000940 | INV006713 | ATM | 10/28/2021 | 11/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 404.00 | 404.00 |
| Invoice | 000941 | INV007929 | ATM | 4/1/2022 | 5/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | 000942 | INV011322 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | 000943 | INV012009 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | 000944 | INV016551 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.00 | 2,132.00 |

| Customer | | Customer Name |
|---|---|---|
| C00552 | | HD Waste & Recycling, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000945 | INV014982 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | **Current** | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00569 | Hines | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| Invoice | 000134 | INV018011 | ATM | 3/28/2024 | 4/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | 000135 | INV019579 | ATM | 8/11/2024 | 9/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 18.75 | 18.75 |
| Invoice | 000136 | INV023646 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,518.75 | 2,518.75 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00578 | Holland Partner Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000140 | INV012237 | ATM | 4/13/2023 | 5/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00584 | Hughes Environmental Services | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | -0.50 | 0.00 | 0.00 | 0.00 | -0.50 |
| | | | | **Customer Total:** | | 0.00 | -0.50 | 0.00 | 0.00 | 0.00 | -0.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00589 | Hyatt Glendale | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C00590 | IBI Group-Arcadis | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000143 | INV020673 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C00597 | Imperial Western Products |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | Customer Name |
|---|---|
| C00604 | Integrated Waste Consulting |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -5,990.00 | -5,990.00 |
| Invoice | 000951 | INV022816 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,237.20 | 4,237.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | Customer Name |
|---|---|
| C00624 | JCIRC - Johnson Controls, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000952 | INV007661 | ATM | 3/1/2022 | 3/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000953 | INV007981 | ATM | 4/1/2022 | 5/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000954 | INV008293 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000955 | INV008577 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000956 | INV008891 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000957 | INV009275 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000958 | INV009598 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000959 | INV009971 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000960 | INV010289 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000961 | INV010647 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000962 | INV010975 | ATM | 1/1/2023 | 1/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000963 | INV011301 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000964 | INV011689 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000965 | INV012054 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000966 | INV012512 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000967 | INV012852 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000968 | INV013229 | ATM | 7/1/2023 | 7/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000969 | INV013553 | ATM | 8/1/2023 | 8/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000970 | INV014037 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000971 | INV014533 | ATM | 10/1/2023 | 10/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000972 | INV014976 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000973 | INV015437 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000974 | INV016080 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000975 | INV016527 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000976 | INV017055 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000977 | INV017617 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000978 | INV018198 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000979 | INV018724 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000980 | INV019078 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000981 | INV019486 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000982 | INV019851 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000983 | INV020250 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000984 | INV020453 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000985 | INV021125 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000986 | INV021489 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000987 | INV021914 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000988 | INV022333 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000989 | INV022801 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000990 | INV023159 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000991 | INV023576 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000992 | INV024011 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000993 | INV024375 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 21,000.00 | 21,000.00 |

Aged On:          10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00630 | JEMCOR Development Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | Jemcor- KTGY-840 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 1,625.00 | 0.00 | 0.00 | 1,625.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 1,625.00 | 0.00 | 0.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| C00632 | Jerico Development, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000147 | INV014772 | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C00642 | John Stewart Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000459 | INV009367 | ATM | 8/3/2022 | 9/2/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 32.69 | 32.69 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 32.69 | 32.69 |

| Customer | Customer Name |
|---|---|
| C00643 | Johnson Controls, Inc: Vicksburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000998 | INV011293 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 000999 | INV011684 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001000 | INV015511 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001001 | INV016073 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001002 | INV016508 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001003 | INV017056 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001004 | INV017622 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001005 | INV018205 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001006 | INV018722 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001007 | INV019079 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001008 | INV019484 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001009 | INV019870 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001010 | INV020248 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001011 | INV020511 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 98.00 |
| Invoice | 001012 | INV020964 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001013 | INV021339 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001014 | INV021768 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001015 | INV022165 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001016 | INV022752 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001017 | INV023012 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001018 | INV023429 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001019 | INV023857 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | 001020 | INV024238 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| Invoice | INV026088 | SO003248 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 104.86 | 0.00 | 0.00 | 104.86 |
| Invoice | INV026877 | SO003248 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 104.86 | 0.00 | 0.00 | 0.00 | 104.86 |
| | | | Customer Total: | | | 0.00 | 104.86 | 104.86 | 0.00 | 2,315.74 | 2,525.46 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00646 | | Johnstone Moyer, Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 8,444.01 | 0.00 | 0.00 | 8,444.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 8,444.01 | 0.00 | 0.00 | 8,444.01 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00655 | | JV Manufacturing (Cram-A-Lot) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000308 | INV020005 | ATM | 9/20/2024 | 10/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 294.38 | 294.38 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 294.38 | 294.38 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00663 | | KB Homes | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000148 | INV013102 | ATM | 6/23/2023 | 7/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C00695 | | Landmark Industries, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001022 | INV024009 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.59 | 62.59 |
| Invoice | 001023 | INV024010 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Invoice | 001024 | INV024373 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.59 | 62.59 |
| Invoice | 001025 | INV024374 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Invoice | INV026089 | SO004185 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 62.59 | 0.00 | 0.00 | 62.59 |
| Invoice | INV026090 | SO002712 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV026878 | SO004185 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 62.59 | 0.00 | 0.00 | 0.00 | 62.59 |
| Invoice | INV026879 | SO002712 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | Customer Total: | | 0.00 | 122.59 | 122.59 | 0.00 | 245.18 | 490.36 |

| Customer | | Customer Name |
|---|---|---|
| C00703 | | Layton Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027119 | RETENTION INVOICE | ATM | 10/28/2025 | 11/27/2025 | 0.00 | 4,521.50 | 0.00 | 0.00 | 0.00 | 4,521.50 |
| | | | | Customer Total: | | 0.00 | 4,521.50 | 0.00 | 0.00 | 0.00 | 4,521.50 |

| Customer | | Customer Name |
|---|---|---|
| C00710 | | Leddy Maytum Stacy Architects |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000160 | INV024082 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,375.00 | 3,375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,375.00 | 3,375.00 |

# AR Aging (Detailed)

Company/Branch:

Aged On:        10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00713 | | Legacy Partners | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000461 | INV019554 | ATM | 7/31/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00715 | | Lennar Multifamily West | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000161 | INV011916 | ATM | 3/17/2023 | 4/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 58,976.75 | 58,976.75 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00719 | | Lewis Bear Co | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00726 | | Lincoln Property Company | | | | | | | |

# AR Aging (Detailed)

Company/Branch:

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000167 | INV020620 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C00732 | | Logistic Engineering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001031 | INV023442 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV026092 | SO001141 | STR | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 | 360.00 |

| Customer | | Customer Name |
|---|---|---|
| C00750 | | Lyon Realty Advisors, LLC NV-Reno |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000169 | INV007337 | ATM | 1/24/2022 | 2/23/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000170 | INV007789 | ATM | 3/1/2022 | 3/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 000469 | INV014222 | ATM | 8/29/2023 | 9/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 295.00 | 295.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,795.00 | 4,795.00 |

| Customer | | Customer Name |
|---|---|---|
| C00753 | | Magnolia Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026470 | Unclog chute | SER | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 525.00 | 0.00 | 0.00 | 525.00 |
| Invoice | INV027002 | Unclog chute | SER | 10/2/2025 | 10/2/2025 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| | | | | Customer Total: | | 0.00 | 375.00 | 525.00 | 0.00 | 0.00 | 900.00 |

| Customer | | Customer Name |
|---|---|---|
| C00758 | | Manteca Unified School District |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001034 | INV019038 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Invoice | INV026882 | SO005839 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | Customer Total: | | 0.00 | 180.00 | 0.00 | 0.00 | 20.00 | 200.00 |

| Customer | | Customer Name |
|---|---|---|
| C00763 | | Mark Cavagnero and Associates |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000173 | INV019901 | ATM | 8/27/2024 | 9/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 |

| Customer | | Customer Name |
|---|---|---|
| C00787 | | Merced Community College |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001037 | 1741552 | ATM | 7/1/2019 | 7/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001038 | INV002968 | ATM | 7/1/2020 | 7/31/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001039 | INV005593 | ATM | 7/1/2021 | 7/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001040 | INV008848 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001041 | INV013189 | ATM | 7/1/2023 | 7/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Invoice | 001042 | INV019041 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,480.00 | 6,480.00 |

| Customer | | Customer Name |
|---|---|---|
| C00793 | | Metallurgie Des Appalaches (MDA Compaction) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001043 | INV024035 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |

| Customer | | Customer Name |
|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00795**     MG Properties

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000470 | INV009450 | ATM | 8/19/2022 | 9/18/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 330.00 |
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -3,225.02 | -3,225.02 |

| Customer | Customer Name |
|---|---|
| **C00802** | **MidPen Housing Corp** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000176 | INV024510 | ATM | 7/28/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |

| Customer | Customer Name |
|---|---|
| **C00809** | **Mill Creek Residential - AZ** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000177 | INV015276 | ATM | 11/20/2023 | 12/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 6,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| **C00814** | **Miro Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000476 | INV017984 | ATM | 3/26/2024 | 4/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 20.63 | 20.63 |
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -735.63 | -735.63 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | Customer Name |
|---|---|
| **C00820** | **Modera Rincon Hill** |

Case: 25-30743     Doc# 70-1     Filed: 11/17/25     Entered: 11/17/25 15:49:44     Page 38 of 185

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000478 | INV024457 | ATM | 7/21/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 52.15 | 52.15 |
| Invoice | INV026320 | Swap casters to Triumph casters on t | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 852.96 | 0.00 | 0.00 | 852.96 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 852.96 | 0.00 | 52.15 | 905.11 |

| Customer | Customer Name |
|---|---|
| **C00821** | **FPI Management: 787 The Alameda Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026598 | Chute Repair | SER | 9/26/2025 | 10/26/2025 | 0.00 | 0.00 | 4,227.15 | 0.00 | 0.00 | 4,227.15 |
| Invoice | INV027056 | 3rd floor Rubbish Intake door | SER | 10/21/2025 | 11/20/2025 | 0.00 | 494.38 | 0.00 | 0.00 | 0.00 | 494.38 |
| | | | | **Customer Total:** | | 0.00 | 494.38 | 4,227.15 | 0.00 | 0.00 | 4,721.53 |

| Customer | Customer Name |
|---|---|
| **C00826** | **Monterey Unified School Dist** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001044 | INV024384 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Credit Memo | INV026239 | 09/02/25 - Monterey Unified School | ATM | 9/2/2025 | 9/2/2025 | 0.00 | 0.00 | -100.00 | 0.00 | 0.00 | -100.00 |
| Payment | 000466 | | ATM | 10/22/2025 | 10/22/2025 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | -100.00 |
| | | | | **Customer Total:** | | 0.00 | -100.00 | -100.00 | 0.00 | 100.00 | -100.00 |

| Customer | Customer Name |
|---|---|
| **C00837** | **MVE & Partners, Inc. - Irvine** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |

Case: 25-30743   Doc# 70-1   Filed: 11/17/25   Entered: 11/17/25 15:49:44   Page 39 of 185

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Invoice | 000190 | INV019265 | ATM | 7/16/2024 | 8/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -7,555.00 | -7,555.00 |

| Customer | Customer Name |
|---|---|
| C00857 | New Market Waste Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001061 | INV018216 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Credit Memo | 001062 | PYMT010408 | ATM | 5/30/2024 | 5/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -56.25 | -56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00861 | | NH Design Collaborative LLP | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000200 | INV007869 | ATM | 3/22/2022 | 4/21/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | 4,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.00 | 4,250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00864 | | Nichols Balers & Compactors | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001072 | INV019468 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 672.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 672.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00869 | | North Bay Medical | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026919 | SO001149 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| | | | | **Customer Total:** | | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00872 | | Northstar Recycling Company Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | -9.00 | 0.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | -90.00 | 0.00 | 0.00 | -90.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | -90.00 | -9.00 | 12,737.00 | 12,638.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00877** | | **NV Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000481 | INV019911 | ATM | 8/29/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 | 1,290.00 |

Case: 25-30743    Doc# 70-1    Filed: 11/17/25    Entered: 11/17/25 15:49:44    Page 42 of 185

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 | 1,290.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00928 | | Park Fifth | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000484 | INV015160 | ATM | 11/8/2023 | 12/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00954 | | Plaza Vista Apts. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026969 | Chute cleaning | SER | 10/1/2025 | 10/31/2025 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | Customer Total: | | | | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00955 | | Port of Seattle - AV/F&I | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001134 | INV024124 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00964 | | Pro Baler Services Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001136 | INV022329 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00977 | | QuadReal Property Group | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001137 | INV015400 | ATM | 11/20/2023 | 12/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | INV020603 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001143 | INV021092 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001144 | INV023981 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001145 | INV024001 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,860.00 | 6,860.00 |

| Customer | | Customer Name |
|---|---|---|
| C00980 | | R&H Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000324 | INV020001 | ATM | 9/19/2024 | 10/19/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |

| Customer | | Customer Name |
|---|---|---|
| C00982 | | Radius Apts - Bldg 620 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000486 | INV023366 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 874.57 | 874.57 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 874.57 | 874.57 |

| Customer | | Customer Name |
|---|---|---|
| C00984 | | Ragozzino Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00990 | Reaction Distributing Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001147 | INV012046 | ATM | 4/1/2023 | 4/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 19.32 | 19.32 |
| Invoice | 001148 | INV012055 | ATM | 4/1/2023 | 4/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 135.68 | 135.68 |
| Invoice | 001149 | INV012504 | ATM | 5/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 19.38 | 19.38 |
| Invoice | 001150 | INV012505 | ATM | 5/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 135.62 | 135.62 |
| Invoice | 001151 | INV012844 | ATM | 6/1/2023 | 6/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 19.38 | 19.38 |
| Invoice | 001152 | INV012845 | ATM | 6/1/2023 | 6/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 135.62 | 135.62 |
| Invoice | 001153 | INV023393 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001154 | INV023394 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001155 | INV023822 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001156 | INV023823 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001157 | INV024202 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001158 | INV024203 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Payment | 000285 | | ATM | 9/18/2025 | 9/18/2025 | 0.00 | 0.00 | -1,080.00 | 0.00 | 0.00 | -1,080.00 |
| Invoice | INV026899 | SO003965 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV026900 | SO004030 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV026933 | SO005907 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 4,662.00 | 0.00 | 0.00 | 0.00 | 4,662.00 |
| | | | | | Customer Total: | 0.00 | 5,022.00 | -1,080.00 | 0.00 | 1,545.00 | 5,487.00 |

| Customer | Customer Name |
|---|---|
| C00992 | Recycle Works, INC. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001159 | INV022783 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |

| Customer | Customer Name |
|---|---|
| C01000 | Reilly Station Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027096 | Chute Cleaning | SER | 10/27/2025 | 11/26/2025 | 0.00 | 1,025.00 | 0.00 | 0.00 | 0.00 | 1,025.00 |
| Invoice | INV027098 | Chute repair | SER | 10/27/2025 | 11/26/2025 | 0.00 | 733.20 | 0.00 | 0.00 | 0.00 | 733.20 |
| | | | **Customer Total:** | | | 0.00 | 1,758.20 | 0.00 | 0.00 | 0.00 | 1,758.20 |

| Customer | | Customer Name |
|---|---|---|
| C01002 | | Related CA-San Francisco |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000219 | INV003638 | ATM | 9/28/2020 | 10/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C01012 | | Republic Services, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001166 | INV022776 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,648.96 | 3,648.96 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,648.96 | 3,648.96 |

| Customer | | Customer Name |
|---|---|---|
| C01014 | | Residence Inn by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Invoice | INV026902 | SO001257 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | **Customer Total:** | | | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 | 200.00 |

| Customer | | Customer Name |
|---|---|---|
| C01016 | | Resources for Community Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000223 | INV015225 | ATM | 11/18/2023 | 12/18/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01029 | Riverstone Condominiums |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027099 | Trash System PM | SER | 10/22/2025 | 11/21/2025 | 0.00 | 1,650.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| | | | | Customer Total: | | 0.00 | 1,650.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |

| Customer | Customer Name |
|---|---|
| C01037 | Rockwood Sustainable Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026930 | SO004886 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 1,382.85 | 0.00 | 0.00 | 0.00 | 1,382.85 |
| | | | | Customer Total: | | 0.00 | 1,382.85 | 0.00 | 0.00 | 0.00 | 1,382.85 |

| Customer | Customer Name |
|---|---|
| C01038 | Rocky Mountain Recycling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001182 | INV010992 | ATM | 1/1/2023 | 1/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |

| Customer | Customer Name |
|---|---|
| C01044 | RTS Elytus (Formerly Recycle Smart) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | 001192 | INV024034 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001193 | INV024379 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| Invoice | INV026274 | SO001922 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 311.04 | 0.00 | 0.00 | 311.04 |
| | | | | Customer Total: | | 0.00 | 0.00 | 311.04 | 0.00 | -818.30 | -507.26 |

| Customer | Customer Name |
|---|---|

Aged On:        10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

**C01046**      Rumpke of Ohio Inc

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026715 | | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 85.00 | 0.00 | 0.00 | 85.00 |
| Invoice | INV026974 | SO0026407 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 4,307.69 | 0.00 | 0.00 | 0.00 | 4,307.69 |
| Invoice | INV026980 | SO003658 | STR | 10/7/2025 | 11/6/2025 | 0.00 | 6,461.54 | 0.00 | 0.00 | 0.00 | 6,461.54 |
| | | | | Customer Total: | | 0.00 | 10,769.23 | 85.00 | 0.00 | 0.00 | 10,854.23 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01048 | | RWS Facility Services | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01060 | | San Jose Evergreen College | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001210 | INV023460 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Credit Memo | 001211 | PYMT01346 | ATM | 6/3/2025 | 6/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name |
|---|---|---|
| C01071 | | SB Architects |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000230 | INV008195 | ATM | 4/24/2022 | 5/24/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

| Customer | Customer Name |
|---|---|
| C01079 | Scott Valley Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001217 | INV024314 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |

| Customer | Customer Name |
|---|---|
| C01089 | Sera Design |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000233 | INV011206 | ATM | 1/24/2023 | 2/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Customer | Customer Name |
|---|---|
| C01092 | Shangri-La Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000329 | INV003860 | ATM | 9/11/2020 | 10/11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 3,907.41 | 3,907.41 |
| Invoice | 000330 | INV011587 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 11,117.98 | 11,117.98 |
| Invoice | 000234 | INV011572 | ATM | 2/21/2023 | 3/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| Invoice | 000235 | INV012768 | ATM | 5/26/2023 | 6/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 18,275.39 | 18,275.39 |

| Customer | Customer Name |
|---|---|
| C01108 | Silgan Containers |

# AR Aging (Detailed)

Company/Branch:

Aged On:    10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001218 | INV007657 | ATM | 3/1/2022 | 3/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Invoice | 001219 | INV011682 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Invoice | 001220 | INV017051 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Invoice | 001221 | INV022340 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

| Customer | | Customer Name |
|---|---|---|
| C01110 | | Simon Property Group, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001222 | INV012430 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 824.69 | 824.69 |
| Invoice | 001223 | INV012429 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | 001224 | INV018255 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | 001225 | INV023151 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,624.69 | 2,624.69 |

| Customer | | Customer Name |
|---|---|---|
| C01111 | | Simpson Strong Tie |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001226 | INV009939 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001227 | INV014503 | ATM | 10/1/2023 | 10/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001228 | INV016047 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001229 | INV018630 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Credit Memo | 001230 | PYMT011038 | ATM | 7/31/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -180.00 | -180.00 |
| Invoice | 001231 | INV021354 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001232 | INV021783 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001233 | INV022180 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001234 | INV022760 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001235 | INV023027 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001236 | INV023444 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | 001237 | INV023872 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | | | | |
| | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001238 | INV024253 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV026122 | SO001266 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV026909 | SO001266 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | Customer Total: | | | 0.00 | 180.00 | 180.00 | 0.00 | 1,980.00 | 2,340.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01112 | | Skidmore Owings & Merrill | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000236 | INV001621 | ATM | 12/11/2019 | 1/10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | 000237 | INV012171 | ATM | 3/29/2023 | 4/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.50 | 2,167.50 |
| Invoice | 000238 | INV012170 | ATM | 3/29/2023 | 4/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,612.50 | 3,612.50 |
| Invoice | 000239 | INV012369 | ATM | 4/25/2023 | 5/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,612.50 | 3,612.50 |
| Invoice | 000240 | INV012368 | ATM | 4/25/2023 | 5/25/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,612.50 | 3,612.50 |
| Invoice | 000241 | INV016323 | ATM | 12/29/2023 | 1/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,445.00 | 1,445.00 |
| Invoice | INV027507 | Phase 2 - INFINITE TERMINAL 481 N | CON | 10/31/2025 | 11/30/2025 | 2,928.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,928.00 |
| Invoice | INV027508 | Phase 3 - INFINITE TERMINAL 481 N | CON | 10/31/2025 | 11/30/2025 | 2,928.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,928.00 |
| | | | Customer Total: | | | 5,856.00 | 0.00 | 0.00 | 0.00 | 16,950.00 | 22,806.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01118 | | Sobrato Development | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000331 | INV020877 | ATM | 11/24/2024 | 12/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| Invoice | 000332 | INV022833 | ATM | 3/25/2025 | 4/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.13 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01122 | | Solid Waste Systems, Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001239 | INV012443 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001240 | INV014504 | ATM | 10/1/2023 | 10/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001241 | INV020149 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

# AR Aging (Detailed)

Company/Branch:

Aged On:　10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001242 | INV000032 | ATM | 10/31/2024 | 11/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 99.49 | 99.49 |
| Invoice | 001243 | INV024544 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.10 | 116.10 |
| Invoice | INV027501 | SO006578 | STR | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,063.57 | 1,063.57 |
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 528.48 | 0.00 | 0.00 | 0.00 | 528.48 |
| | | | Customer Total: | | | 0.00 | 528.48 | 0.00 | 0.00 | 2,143.16 | 2,671.64 |

| Customer | | Customer Name | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C01123 | | Solomon Cordwell Buenz | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 000243 | INV004700 | ATM | 2/26/2021 | 3/28/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,712.50 | 1,712.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,712.50 | 1,712.50 |

| Customer | | Customer Name | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C01126 | | SoMont Community Association | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | INV025143 | Compactor repair | SER | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 387.50 | 0.00 | 387.50 |
| Invoice | INV026552 | | SER | 10/1/2025 | 10/31/2025 | 0.00 | 2,896.62 | 0.00 | 0.00 | 0.00 | 2,896.62 |
| | | | Customer Total: | | | 0.00 | 2,896.62 | 0.00 | 387.50 | 0.00 | 3,284.12 |

| Customer | | Customer Name | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C01127 | | Sonoco Waste Recycling Service | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | INV026123 | SO001701 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 540.00 | 0.00 | 0.00 | 540.00 |
| Invoice | INV026910 | SO001701 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| | | | Customer Total: | | | 0.00 | 540.00 | 540.00 | 0.00 | 0.00 | 1,080.00 |

| Customer | | Customer Name | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C01130 | | Southwest Steel LLC | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000333 | 1741669 | ATM | 6/28/2019 | 7/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | 000334 | 1740521 | ATM | 12/31/2019 | 1/30/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 5,691.05 | 5,691.05 |
| Invoice | 000335 | INV011593 | ATM | 9/30/2022 | 10/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 000336 | INV011594 | ATM | 9/30/2022 | 10/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 2,435.15 | 2,435.15 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 10,286.20 | 10,286.20 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01144 | | Steinberg Hart Architects | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01150 | | Stonelake Capital Partners | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01153 | | Strada Investment Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000253 | INV022395 | ATM | 2/28/2025 | 3/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01162 | | Studio T-Square | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000254 | INV004946 | ATM | 3/28/2021 | 4/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |

Aged On:         10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01166 | | Summerville High School | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001248 | INV024309 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026124 | SO001275 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 | 180.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01168 | | Sun Country Builders | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01170 | | Sustainable Urban Neighborhoods | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000339 | INV013067 | ATM | 6/15/2023 | 7/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 5,438.59 | 5,438.59 |
| Invoice | 000340 | INV013711 | ATM | 7/25/2023 | 8/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,259.61 | 4,259.61 |
| Invoice | 000341 | INV015809 | ATM | 12/7/2023 | 1/6/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 12,200.52 | 12,200.52 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 21,898.72 | 21,898.72 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01172 | | Swenson Builders | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01176 | Synergy Waste Associates, LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001249 | INV019447 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001250 | INV024382 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01181 | Waste Harmonics: Talismark | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01186 | Team Waste USA | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001251 | INV021934 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01190 | Terra Pacific Waste Management | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001252 | INV009702 | ATM | 8/31/2022 | 9/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 3,810.00 | 3,810.00 |
| Invoice | 001253 | INV014139 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 1,680.00 |
| Invoice | 001254 | INV019816 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 1,680.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 7,170.00 | 7,170.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01198 | The Acclaim Companies | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000257 | INV022540 | ATM | 3/21/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C01202 | | The Ashton |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000503 | INV024514 | ATM | 7/28/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,477.65 | 4,477.65 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,477.65 | 4,477.65 |

| Customer | | Customer Name |
|---|---|---|
| C01207 | | The Civic Condos |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000505 | INV020307 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 430.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 430.00 |

| Customer | | Customer Name |
|---|---|---|
| C01232 | | The Summit Care of Citiscape |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027505 | new 2CY rearload | SER | 10/31/2025 | 11/30/2025 | 2,911.72 | 0.00 | 0.00 | 0.00 | 0.00 | 2,911.72 |
| | | | | Customer Total: | | 2,911.72 | 0.00 | 0.00 | 0.00 | 0.00 | 2,911.72 |

| Customer | | Customer Name |
|---|---|---|
| C01248 | | Toll Brothers Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000344 | INV010804 | ATM | 12/13/2022 | 1/12/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 108.88 | 108.88 |
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 26,619.27 | 26,619.27 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01249 | | Tower Compactor Rentals | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001256 | INV021883 | ATM | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |
| Invoice | 001257 | INV022784 | ATM | 4/1/2025 | 4/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.76 | 23.76 |
| Invoice | 001258 | INV023128 | ATM | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.19 | 23.19 |
| Invoice | 001259 | INV023543 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.19 | 23.19 |
| Invoice | 001260 | INV024549 | ATM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 144.13 | 144.13 |
| Invoice | INV026922 | SO005576 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 23.05 | 0.00 | 0.00 | 0.00 | 23.05 |
| | | | Customer Total: | | | 0.00 | 23.05 | 0.00 | 0.00 | 233.28 | 256.33 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01256 | | Tricorp Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000513 | INV019284 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01272 | | Universal Handling Equipment | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001265 | INV012950 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 001266 | INV018727 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 001267 | INV023397 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 2,520.00 |

Aged On:        10/31/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01276 | Uptown Tower Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01277 | Urban Catalyst | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000265 | INV018132 | ATM | 4/23/2024 | 5/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01285 | Van Meter Williams Pollack LLP | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01291 | VEEV | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01318 | W.E. O'Neil Construction Co of California | | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 61,870.00 | 61,870.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 61,681.40 | 61,681.40 |

| Customer | Customer Name |
|---|---|
| C01319 | W.L. Butler |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000359 | INV014751 | ATM | 10/4/2023 | 11/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |

| Customer | Customer Name |
|---|---|
| C01320 | Walton Construction Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000360 | INV014314 | ATM | 9/13/2023 | 10/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,461.74 | 1,461.74 |
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | -0.12 | 0.00 | -0.12 |
| Invoice | INV027133 | RETENTION INVOICE | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 515.12 | 0.00 | 0.00 | 0.00 | 515.12 |
| Invoice | INV027170 | THE COVE RETENTION | ATM | 10/30/2025 | 10/30/2025 | 0.00 | 7,012.42 | 0.00 | 0.00 | 0.00 | 7,012.42 |
| | | | | Customer Total: | | 0.00 | 7,527.54 | 0.00 | -0.12 | 405.95 | 7,933.37 |

| Customer | Customer Name |
|---|---|
| C01321 | Waste Connections, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001270 | INV020546 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

| Customer | Customer Name |
|---|---|
| C01324 | Waste Management National Account |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001286 | INV021594 | ATM | 1/6/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C01325 | Waste Solutions Canada |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001289 | INV016587 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001290 | INV021924 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

| Customer | Customer Name |
|---|---|
| C01326 | Wasteology Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001295 | INV019709 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001297 | INV019711 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001300 | INV020085 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001303 | INV020441 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | -122.11 | 0.00 | 0.00 | -122.11 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | -75.51 | 0.00 | 0.00 | 0.00 | -75.51 |
| | | | | **Customer Total:** | | 0.00 | -75.51 | -122.11 | 0.00 | 5,229.20 | 5,031.58 |

| Customer | | Customer Name |
|---|---|---|
| C01345 | | Western Pacific Pulp & Paper |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001455 | INV009685 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | 001456 | INV014132 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | 001457 | INV019808 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | | Customer Name |
|---|---|---|
| C01346 | | Westgate Condos - Element Management |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000525 | INV007321 | ATM | 1/20/2022 | 2/19/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 302.50 | 302.50 |
| Invoice | 000526 | INV012702 | ATM | 5/10/2023 | 6/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 520.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 822.50 | 822.50 |

| Customer | | Customer Name |
|---|---|---|
| C01353 | | Westrock Converting, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001458 | INV007699 | ATM | 3/1/2022 | 3/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | | Customer Name |
|---|---|---|
| C01361 | | Wilson Meany |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000271 | INV006752 | ATM | 11/9/2021 | 12/9/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01364 | Windsor Communities | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01367 | Wise Property Solutions | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001478 | INV019436 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01371 | Wonderful Citrus | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01372 | Wood Partners | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000530 | INV020003 | ATM | 9/20/2024 | 10/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 677.15 | 677.15 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 677.15 | 677.15 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01389 | Y.A. Studio | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000368 | INV019945 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 104.54 | 104.54 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 104.54 | 104.54 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01396 | | ZCON Builders | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000369 | INV021699 | ATM | 1/23/2025 | 2/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01404 | | Engie Impact: Kaiser Permanete | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01405 | | JCIUHCC - Johnson Controls, Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 9,762.00 | 9,762.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01406 | | Envita Solutions, LLC | | | | | | | | | |

Aged On:        10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000672 | INV019033 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000673 | INV019389 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000674 | INV019727 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000675 | INV020131 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000676 | INV020362 | ATM | 10/15/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000679 | INV020509 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000680 | INV020545 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000681 | INV020681 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | -8.60 | 0.00 | -8.60 |
| Invoice | INV026025 | SO003205 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 506.25 | 0.00 | 0.00 | 506.25 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | -145.00 | 0.00 | 0.00 | -145.00 |
| Invoice | INV026815 | SO003205 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| | | | | **Customer Total:** | | 0.00 | 506.25 | 361.25 | -8.60 | 2,992.98 | 3,851.88 |

| Customer | | Customer Name |
|---|---|---|
| C01407 | | Milender White |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000314 | INV022058 | ATM | 2/14/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 |

| Customer | | Customer Name |
|---|---|---|
| C01415 | | Acushnet Company: Fairhaven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000534 | INV023259 | | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01420 | | Cortland Partners, LLC : Attiva Peachtree | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | | Customer Total: | 0.00 | 447.72 | 0.00 | 0.00 | 420.00 | 867.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01421 | | Cortland Partners, LLC: Bowery at Bayside | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000659 | INV022343 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 768.00 | 768.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01427 | | Cortland Partners, LLC : At Twin Creeks | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | | Customer Total: | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01428 | | Cortland Partners, LLC : At Valley Ranch | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01430 | | Cortland Partners, LLC : Avion Shadow Creek | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | Customer Total: | | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01432 | | Cortland Partners, LLC : Bluff Springs | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | Customer Total: | | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01435 | | Cortland Partners, LLC : Canyon Creek | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01444 | | Cortland Partners, LLC : Galleria | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | Customer Total: | | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01449 | | Cortland Partners, LLC : La Villita | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01450 | | Cortland Partners, LLC : Legacy | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026579 | SO004837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01451 | | Cortland Partners, LLC : Luxe Shadow Creek | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01454 | | Cortland Partners, LLC : North Dallas (The Aster) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000644 | INV023960 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01456 | | Cortland Partners, LLC : North Haven | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01459 | | Cortland Partners, LLC : Coyote Ridge | | | | | | | | |

# AR Aging (Detailed)

Company/Branch:

Aged On:  10/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01460 | Cortland Partners, LLC : One Twenty One |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026330 | SO004838 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| Invoice | INV026580 | SO004838 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | | Customer Total: | 0.00 | 447.72 | 447.72 | 0.00 | 0.00 | 895.44 |

| Customer | Customer Name |
|---|---|
| C01461 | Cortland Partners, LLC : Onion Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | | Customer Total: | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01462 | Cortland Partners, LLC : Park West Family |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000646 | INV020592 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01463 | Cortland Partners, LLC : Paseo at Bee Cave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

Aged On:          10/31/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | | | Customer Total: | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01466 | | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 895.44 | 0.00 | 0.00 | 0.00 | 895.44 |
| | | | | | Customer Total: | 0.00 | 895.44 | 0.00 | 0.00 | 0.00 | 895.44 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01467 | | Cortland Partners, LLC : Portico | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01469 | | Cortland Partners, LLC : Prairie Creek | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026332 | SO004833 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 895.44 | 0.00 | 0.00 | 895.44 |
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 895.44 | 0.00 | 0.00 | 0.00 | 895.44 |
| | | | | | Customer Total: | 0.00 | 895.44 | 895.44 | 0.00 | 0.00 | 1,790.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01470 | | Cortland Partners, LLC : Preston North | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | | Customer Total: | 0.00 | 447.72 | 0.00 | 0.00 | 519.60 | 967.32 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01471**      Cortland Partners, LLC : Providence in the Park

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01473 | Cortland Partners, LLC : Ridglea |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01474 | Cortland Partners, LLC : River Place |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01475 | Cortland Partners, LLC : Riverside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01477 | Cortland Partners, LLC : Santos Flats |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |

Aged On:      10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |

| Customer | Customer Name |
|---|---|
| C01481 | Cortland Partners, LLC : Sugar Land |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01483 | Cortland Partners, LLC : The Addison at Sandy Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026595 | SO005109 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01484 | Cortland Partners, LLC : The Estates at Johns Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | Customer Name |
|---|---|
| C01485 | Cortland Partners, LLC : The Flats at Westover Hills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01486 | Cortland Partners, LLC : The Palmer at Las Colinas |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01491 | Cortland Partners, LLC : Water's Edge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Customer | Customer Name |
|---|---|
| C01492 | Cortland Partners, LLC : Watermark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026596 | SO005108 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01494 | Cortland Partners, LLC : West Houston |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01496 | Cortland Partners, LLC : West Plano |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

**AR Aging (Detailed)**

Company/Branch:

Page:    61 of 153
Date:    11/13/2025 9:36 AM
User:    KAREN TROTH

Aged On:    10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01501 | Cortland Partners, LLC : Harbor at Howell Lake | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01503 | Cortland Partners, LLC : Highland Lake Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01505 | Cortland Partners, LLC : Island Walk Gallery at BayPort North | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01506 | Cortland Partners, LLC : Island Walk Harborside | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01519 | Cortland Partners, LLC : Virdian Phase 2 | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |

| Customer | Customer Name |
|---|---|
| C01520 | Cortland Partners, LLC : Winthrop West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01523 | COSTCO : COSTCO SAN LEANDRO #118 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000660 | INV024377 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| Customer | Customer Name |
|---|---|
| C01524 | COSTCO : COSTCO SAND CITY #131 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000661 | INV024376 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C01532 | First Piedmont Corporation: RR Donnelly |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01534 | Great Lakes Services, LLC: GWL - Bloomington | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026861 | SO005126 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01535 | Great Lakes Services, LLC: GWL - Colorado Springs | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026862 | SO005139 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01536 | Great Lakes Services, LLC: GWL - Concord | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026863 | SO004995 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | Customer Total: | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01537 | Great Lakes Services, LLC: GWL - Garden Grove | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000891 | INV020959 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000892 | INV021334 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000893 | INV021763 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000894 | INV022160 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000895 | INV022747 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000896 | INV023007 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000897 | INV023424 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000898 | INV023852 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000899 | INV024233 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026075 | SO005061 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 67.50 |
| Invoice | INV026864 | SO005061 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 67.50 | 0.00 | 607.50 | 742.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01538 | | Great Lakes Services, LLC: GWL - Grand Mound | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000900 | INV021765 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 5.61 |
| Invoice | 000901 | INV022749 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.61 | 5.61 |
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 73.11 | 0.00 | 0.00 | 73.11 |
| Invoice | INV026865 | SO005044 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | Customer Total: | | | 0.00 | 73.11 | 73.11 | 0.00 | 11.22 | 157.44 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01540 | | Great Lakes Services, LLC: GWL - Gurnee | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026866 | SO005060 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01542 | | Great Lakes Services, LLC: GWL - LaGrange | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000908 | INV021331 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000909 | INV021760 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000910 | INV022157 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000911 | INV022744 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000912 | INV023004 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000913 | INV023421 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000914 | INV023849 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000915 | INV024230 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026078 | SO005124 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 67.50 |
| Invoice | INV026867 | SO005124 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 67.50 | 0.00 | 540.00 | 675.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01543 | | Great Lakes Services, LLC: GWL - Manteca | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026868 | SO005089 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01545 | | Great Lakes Services, LLC: GWL - Perryville | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026869 | SO005067 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | | Customer Total: | | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01546 | | Great Lakes Services, LLC: GWL - Poconos | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026870 | SO005074 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 143.10 | 0.00 | 0.00 | 0.00 | 143.10 |
| | | | | Customer Total: | | 0.00 | 143.10 | 0.00 | 0.00 | 0.00 | 143.10 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01547 | | Great Lakes Services, LLC: GWL - Sandusky | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026871 | SO005132 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | | Customer Total: | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01548 | Great Lakes Services, LLC: GWL - Scottsdale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026872 | SO004993 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 72.93 | 0.00 | 0.00 | 0.00 | 72.93 |
| | | | Customer Total: | | | 0.00 | 72.93 | 0.00 | 0.00 | 0.00 | 72.93 |

| Customer | Customer Name |
|---|---|
| C01549 | Great Lakes Services, LLC: GWL - Traverse City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000931 | INV023419 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000932 | INV023847 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000933 | INV024228 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026084 | SO005130 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 67.50 |
| Invoice | INV026873 | SO005130 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 67.50 | 0.00 | 202.50 | 337.50 |

| Customer | Customer Name |
|---|---|
| C01550 | Great Lakes Services, LLC: GWL - Williamsburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026874 | SO005079 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | Customer Total: | | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| C01551 | Great Lakes Services, LLC: GWL - Wisconsin Dells |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026875 | SO005087 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C01558 | | Imperial Western Products: IWP - SOCAL | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026087 | SO001123 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 77.50 | 0.00 | 0.00 | 77.50 |
| Invoice | INV026275 | SO002492 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 288.00 | 0.00 | 0.00 | 288.00 |
| Invoice | INV026276 | SO002796 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 288.00 | 0.00 | 0.00 | 288.00 |
| Invoice | INV026876 | SO001123 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 77.50 | 0.00 | 0.00 | 0.00 | 77.50 |
| | | | | **Customer Total:** | | 0.00 | 77.50 | 653.50 | 0.00 | 0.00 | 731.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01569 | | Ledvance - 1100 Tyrone Pike | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001026 | INV021116 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 4.50 |
| Invoice | 001028 | INV023568 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001029 | INV024004 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001030 | INV024368 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV026091 | SO001309 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV026880 | SO001309 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 75.00 | 0.00 | 229.50 | 379.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01582 | | Republic Services, Inc.: (NC & CO Div) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001167 | INV010943 | ATM | 1/1/2023 | 1/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001168 | INV011657 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001169 | INV016043 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001170 | INV021503 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01583 | | Republic Services, Inc.: Republic Services (West Division): Sky | | | | | | | | | |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026931 | SO003827 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 2,016.00 | 0.00 | 0.00 | 0.00 | 2,016.00 |
| | | | | Customer Total: | | 0.00 | 2,016.00 | 0.00 | 0.00 | 0.00 | 2,016.00 |

| Customer | Customer Name |
|---|---|
| C01584 | Republic Services, Inc.: Transwestern |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001175 | INV017170 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | Customer Name |
|---|---|
| C01590 | Solid Waste Systems, Inc: University of Washington |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001246 | INV021066 | ATM | 12/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 317.66 | 317.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 317.66 | 317.66 |

| Customer | Customer Name |
|---|---|
| C01596 | Waste Management National Account : SPROUTS 103 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026914 | SO001284 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C01597 | Westrock Converting, LLC : Eaton MIll |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01598 | Wise Property Solutions : Wise Property - Hidden Valley Rd | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001461 | INV021132 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01600 | Wonderful Citrus: Delano Halos Packing | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026915 | SO001439 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | Customer Total: | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01601 | Wonderful Citrus: Delano Orange-Lemon Packing | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026916 | SO001440 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | Customer Total: | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01611 | 145 Leavenworth Street | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01613 | 188 West James Street | | | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000272 | INV006711 | ATM | 10/27/2021 | 11/26/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 37,463.93 | 37,463.93 |
| Invoice | 000273 | INV007501 | ATM | 1/28/2022 | 2/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 3,843.86 | 3,843.86 |
| Invoice | 000274 | INV007507 | ATM | 1/28/2022 | 2/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 2,866.11 | 2,866.11 |
| Invoice | 000275 | INV010198 | ATM | 10/26/2022 | 11/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 2,902.50 | 2,902.50 |
| Invoice | 000276 | INV010752 | ATM | 11/30/2022 | 12/30/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 39,869.92 | 39,869.92 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 86,946.32 | 86,946.32 |

| Customer | Customer Name |
|---|---|
| C01614 | FleetGenius of NC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000840 | INV019308 | ATM | 7/26/2024 | 8/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,944.00 | 4,944.00 |
| Invoice | 000841 | INV024017 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005.00 | 1,005.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,949.00 | 5,949.00 |

| Customer | Customer Name |
|---|---|
| C01615 | Fuller Station Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | Customer Name |
|---|---|
| C01623 | Pebble Creek Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01624**     **Perkins Eastman**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000212 | INV014850 | ATM | 10/22/2023 | 11/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,234.32 | 1,234.32 |
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| Invoice | 000214 | INV018754 | ATM | 5/25/2024 | 6/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,072.92 | 4,072.92 |

| Customer | | Customer Name |
|---|---|---|
| **C01629** | | **Reddy Equipment Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026279 | SO005966 | STR | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 3,626.86 | 0.00 | 0.00 | 3,626.86 |
| Invoice | INV026408 | | STR | 9/17/2025 | 10/17/2025 | 0.00 | 0.00 | 2,372.84 | 0.00 | 0.00 | 2,372.84 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 5,999.70 | 0.00 | 0.00 | 5,999.70 |

| Customer | | Customer Name |
|---|---|---|
| **C01631** | | **Republic Services, Inc.: Republic Services West Division** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001174 | INV012682 | ATM | 5/15/2023 | 6/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,629.88 | 1,629.88 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,629.88 | 1,629.88 |

| Customer | | Customer Name |
|---|---|---|
| **C01634** | | **Republic Services Texas** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001163 | INV011681 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01635** | | **Residences at West Edge** |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000325 | INV014208 | ATM | 8/28/2023 | 9/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,482.10 | 2,482.10 |
| Invoice | 000326 | INV014210 | ATM | 8/28/2023 | 9/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 | 18,000.00 |
| Credit Memo | 000490 | PYMT009422 | ATM | 12/28/2023 | 12/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -124.83 | -124.83 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 20,357.27 | 20,357.27 |

| Customer | Customer Name |
|---|---|
| C01636 | Resource Synergy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026115 | SO005800 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV026784 | SO005632 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV026903 | SO005800 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | Customer Total: | | 0.00 | 120.00 | 60.00 | 0.00 | 0.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| C01639 | Waste Equipment Brokers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000519 | INV011462 | ATM | 2/2/2023 | 3/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |

| Customer | Customer Name |
|---|---|
| C01649 | Advanced Facility Soluctions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000389 | INV015154 | ATM | 11/8/2023 | 12/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.90 |
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -4.10 | -4.10 |

| Customer | Customer Name |
|---|---|
| C01650 | Aspen Wood Apartments |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025449 | Bin repair | SER | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 579.88 | 0.00 | 579.88 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 579.88 | 0.00 | 579.88 |

| Customer | Customer Name |
|---|---|
| C01652 | AtSource Recycling Systems Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000543 | INV021877 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 672.00 |
| Invoice | 000545 | INV023636 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16,054.50 | 16,054.50 |
| Invoice | INV026231 | | STR | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 13,219.67 | 0.00 | 13,219.67 |
| Invoice | INV026233 | | STR | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 5,775.00 | 0.00 | 5,775.00 |
| Invoice | INV026977 | SO0006618 | STR | 10/7/2025 | 11/6/2025 | 0.00 | 9,730.00 | 0.00 | 0.00 | 0.00 | 9,730.00 |
| Invoice | INV026988 | SO006554 | STR | 10/8/2025 | 11/7/2025 | 0.00 | 7,297.50 | 0.00 | 0.00 | 0.00 | 7,297.50 |
| Invoice | INV027061 | | STR | 10/22/2025 | 11/21/2025 | 0.00 | 13,125.00 | 0.00 | 0.00 | 0.00 | 13,125.00 |
| | | | | **Customer Total:** | | 0.00 | 30,152.50 | 0.00 | 18,994.67 | 16,726.50 | 65,873.67 |

| Customer | Customer Name |
|---|---|
| C01664 | Alta Potrero Hill Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000396 | INV022452 | ATM | 3/6/2025 | 4/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 530.18 | 530.18 |
| Invoice | 000397 | INV023705 | ATM | 6/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.40 | 1,141.40 |
| Invoice | INV026301 | Swap (4) 5" wheels and 4 comparable | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 523.63 | 0.00 | 0.00 | 523.63 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 523.63 | 0.00 | 1,671.58 | 2,195.21 |

| Customer | Customer Name |
|---|---|
| C01693 | Columbus State Community College |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000604 | INV021118 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 28.50 |
| Invoice | 000605 | INV021482 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 28.50 |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000606 | INV021906 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 28.50 |
| Invoice | 000607 | INV022326 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 28.50 |
| Invoice | 000608 | INV023153 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | 000609 | INV023570 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | 000610 | INV024006 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | 000611 | INV024370 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | INV026018 | SO002239 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 30.40 | 0.00 | 0.00 | 30.40 |
| Invoice | INV026808 | SO002239 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 30.40 | 0.00 | 0.00 | 0.00 | 30.40 |
| | | | **Customer Total:** | | | 0.00 | 30.40 | 30.40 | 0.00 | 235.60 | 296.40 |

| Customer | Customer Name |
|---|---|
| C01702 | The Lafayette Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000508 | INV021628 | ATM | 1/14/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |

| Customer | Customer Name |
|---|---|
| C01716 | Rockwell Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027007 | Sorter Repair East | SER | 10/13/2025 | 10/13/2025 | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| Invoice | INV027506 | Rockwell Replacement | SER | 10/31/2025 | 11/30/2025 | 11,651.25 | 0.00 | 0.00 | 0.00 | 0.00 | 11,651.25 |
| | | | **Customer Total:** | | | 11,651.25 | 465.00 | 0.00 | 0.00 | 0.00 | 12,116.25 |

| Customer | Customer Name |
|---|---|
| C01729 | Royal Adah Arms |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000327 | INV022487 | ATM | 1/20/2025 | 2/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |
| Invoice | 000328 | INV023706 | ATM | 6/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 492.15 | 492.15 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.75 | 1,399.75 |

| Customer | Customer Name |
|---|---|

Aged On:   10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

C01731      Modera at Jack London Square

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026240 | SER-LABORATRAVEL | SER | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 624.87 | 0.00 | 0.00 | 624.87 |
| Invoice | INV026543 | | SYS | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 2,877.25 | 0.00 | 0.00 | 2,877.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,502.12 | 0.00 | 0.00 | 3,502.12 |

| Customer | Customer Name |
|---|---|
| C01739 | Sixth and Jackson Apts (Japan town) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000495 | INV023726 | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,370.00 | 3,370.00 |
| Invoice | 000496 | INV023727 | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.00 | 2,550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,920.00 | 5,920.00 |

| Customer | Customer Name |
|---|---|
| C01743 | Test-Customer |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001255 | INV021595 | ATM | 1/6/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C01747 | Warner Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000268 | INV021173 | ATM | 11/27/2024 | 12/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 7,875.00 | 7,875.00 |
| Invoice | 000269 | INV021706 | ATM | 1/24/2025 | 2/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23,625.00 | 23,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 31,500.00 | 31,500.00 |

| Customer | Customer Name |
|---|---|
| C01748 | BP Environmental Services, LLC: Total Wine |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000549 | INV021662 | ATM | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.00 | 1,225.00 |
| Invoice | 000550 | INV021663 | ATM | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.00 | 1,225.00 |
| Invoice | 000551 | INV021664 | ATM | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.68 | 1,326.68 |
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 1,185.00 | 0.00 | 0.00 | 0.00 | 1,185.00 |
| | | | **Customer Total:** | | | 0.00 | 1,185.00 | 0.00 | 0.00 | 6,070.38 | 7,255.38 |

| Customer | | Customer Name |
|---|---|---|
| **C01750** | | **Belovida** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027019 | INTAKE DOOR REPLACEMENT | SER | 10/16/2025 | 11/15/2025 | 0.00 | 2,690.17 | 0.00 | 0.00 | 0.00 | 2,690.17 |
| | | | **Customer Total:** | | | 0.00 | 2,690.17 | 0.00 | 0.00 | 0.00 | 2,690.17 |

| Customer | | Customer Name |
|---|---|---|
| **C01751** | | **Ashton** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000403 | INV022941 | ATM | 4/23/2025 | 5/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01758** | | **EMPWR USA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027517 | Compactor repair | SER | 10/31/2025 | 11/30/2025 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| | | | **Customer Total:** | | | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01759** | | **The Marston by Windsor** |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000509 | INV022491 | ATM | 3/11/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |

| Customer | Customer Name |
|---|---|
| C01761 | Envita Solutions, LLC: Ardagh Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000693 | INV020920 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6.31 | 6.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV026028 | SO00042 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026029 | SO006097 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026030 | SO006129 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026031 | SO006133 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026032 | SO006258 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 194.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV026033 | SO006259 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026034 | SO006260 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026541 | SO006260 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026818 | SO00042 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026819 | SO006097 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026820 | SO006129 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026821 | SO006133 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026822 | SO006258 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV026823 | SO006259 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | **Customer Total:** | | 0.00 | 826.00 | 826.00 | 0.00 | 186.62 | 1,838.62 |

| Customer | Customer Name |
|---|---|
| C01764 | Nema Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025935 | Chute repair | SER | 8/26/2025 | 9/25/2025 | 0.00 | 0.00 | 0.00 | 503.20 | 0.00 | 503.20 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 503.20 | 0.00 | 503.20 |

# AR Aging (Detailed)

Company/Branch:

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01766 | | Brask: Forest River | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026796 | SO001078 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | **Customer Total:** | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01768 | | Envita Solutions, LLC: Adient | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000687 | INV023031 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV026816 | SO004273 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | **Customer Total:** | | 0.00 | 138.00 | 0.00 | 0.00 | 426.00 | 564.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01769 | | Envita Solutions, LLC: Eaton | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025077 | INV020734 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000774 | INV020990 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025078 | INV021083 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000775 | INV021364 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025079 | INV021449 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000776 | INV021793 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025081 | INV022005 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025082 | INV022006 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025083 | INV022007 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025084 | INV022008 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000777 | INV022190 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025086 | INV022122 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV025087 | INV022282 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |

Case: 25-30743     Doc# 70-1     Filed: 11/17/25     Entered: 11/17/25 15:49:44     Page 90 of 185

Aged On:     10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000778 | INV022582 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025088 | INV022565 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV025089 | INV022652 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000779 | INV022925 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000780 | INV022926 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000781 | INV022932 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6.79 | 6.79 |
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV025090 | INV023117 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000784 | INV023453 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025093 | INV023673 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | INV025094 | INV023674 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025095 | INV023675 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025096 | INV023676 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000793 | INV024262 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV026429 | INV024343 - Manual | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV026052 | SO006140 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026835 | SO005174 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV026836 | SO003931 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV026837 | SO004764 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 |
| Invoice | INV026838 | SO005170 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV026839 | SO005645 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026840 | SO006138 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026841 | SO006140 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026842 | SO006141 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026843 | SO006265 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026844 | SO006267 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV026845 | SO006139 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | **Customer Total:** | | | 0.00 | 1,239.83 | 174.00 | 0.00 | 984.68 | 2,398.51 |

| Customer | Customer Name |
|---|---|
| C01771 | Envita Solutions, LLC: The J.M. Smucker Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025080 | INV021452 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 33.93 | 33.93 |
| Invoice | INV025085 | INV022009 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |

Case: 25-30743   Doc# 70-1   Filed: 11/17/25   Entered: 11/17/25 15:49:44   Page 91 of 185

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000821 | INV022933 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.28 | 23.28 |
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | INV026432 | INV04346 - Manual | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 33.93 | 33.93 |
| Invoice | INV026850 | SO005488 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV026851 | SO006266 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | | | Customer Total: | | | 0.00 | 736.00 | 0.00 | 0.00 | 787.14 | 1,523.14 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01775 | | Wasteology Group: Goodwill | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001323 | INV022567 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026142 | SO005271 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 73.67 | 0.00 | 0.00 | 73.67 |
| Invoice | INV026669 | SO005271 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 73.67 | 0.00 | 0.00 | 0.00 | 73.67 |
| | | | Customer Total: | | | 0.00 | 73.67 | 73.67 | 0.00 | 73.66 | 221.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01777 | | Wasteology Group: Goodwill SELA | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01778 | | Wasteology Group: Health Care Linen Ser Grp | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001335 | INV023548 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01780 | | Wasteology Group: HJI Supply Solutions Memphis | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

| Customer | | Customer Name |
|---|---|---|
| C01781 | | Wasteology Group: JBS |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001346 | INV023544 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV026681 | SO005441 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | **Customer Total:** | | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 | 190.80 |

| Customer | | Customer Name |
|---|---|---|
| C01783 | | Wasteology Group: Linen King |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 98.78 | 0.00 | 0.00 | 0.00 | 98.78 |
| | | | | **Customer Total:** | | 0.00 | 98.78 | 0.00 | 0.00 | 0.00 | 98.78 |

| Customer | | Customer Name |
|---|---|---|
| C01786 | | Wasteology Group: Takeda Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001381 | INV021070 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026705 | SO005605 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 478.15 | 0.00 | 0.00 | 0.00 | 478.15 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 221.52 | 0.00 | 0.00 | 0.00 | 221.52 |
| | | | | **Customer Total:** | | 0.00 | 699.67 | 0.00 | 0.00 | -180.00 | 519.67 |

| Customer | | Customer Name |
|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |
| C01818 | | Wasteology Group: UPS CASDI | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001386 | INV024542 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01903 | | Wasteology Group: UPS NJBAY | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001388 | INV024109 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02007 | | Wasteology Group: Wesco Site 3925 - WCCUS024 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 4.17 | 0.00 | 0.00 | 0.00 | 4.17 |
| | | | | Customer Total: | | 0.00 | 4.17 | 0.00 | 0.00 | 0.00 | 4.17 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02008 | | Wasteology Group: Wesco Site 7302 - WCCUS011 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026708 | SO004888 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02011 | | Wasteology Group: Wesco Site 7545 - WCCUS044 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026711 | SO004900 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 75.57 | 0.00 | 0.00 | 0.00 | 75.57 |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 75.57 | 0.00 | 0.00 | 0.00 | 75.57 |

| Customer | Customer Name |
|---|---|
| C02019 | Sobrato Development: Broadway Residential Bldg 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027069 | Sobrato-Broadway Plaza Residential | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 110,660.63 | 0.00 | 0.00 | 0.00 | 110,660.63 |
| | | | | | **Customer Total:** | 0.00 | 110,660.63 | 0.00 | 0.00 | 0.00 | 110,660.63 |

| Customer | Customer Name |
|---|---|
| C02026 | Wasteology Group: Honeywell |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001341 | INV023385 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV026677 | SO005924 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| | | | | | **Customer Total:** | 0.00 | 286.20 | 0.00 | 0.00 | 95.40 | 381.60 |

| Customer | Customer Name |
|---|---|
| C02028 | Wasteology Group: Mckesson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV026770 | SO006601 | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026772 | SO006592 | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 385.20 | 0.00 | 0.00 | 385.20 |
| Invoice | INV026685 | SO006413 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV026686 | SO005940 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 883.71 | 0.00 | 0.00 | 0.00 | 883.71 |
| | | | | | **Customer Total:** | 0.00 | 1,265.31 | 666.00 | 0.00 | 0.00 | 1,931.31 |

| Customer | Customer Name |
|---|---|
| C02029 | Deer Valley East Village-Park City Utah Buildings B and C |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026654 | Extell-ODA-Deer Valley East Village | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02033 | The Dean |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027071 | Chute PM | SER | 10/22/2025 | 11/21/2025 | 0.00 | 1,950.00 | 0.00 | 0.00 | 0.00 | 1,950.00 |
| Invoice | INV027070 | Compactor PM | SER | 10/23/2025 | 11/22/2025 | 0.00 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| Invoice | INV027072 | Chute PM | SER | 10/23/2025 | 11/22/2025 | 0.00 | 1,825.00 | 0.00 | 0.00 | 0.00 | 1,825.00 |
| | | | **Customer Total:** | | | 0.00 | 4,270.00 | 0.00 | 0.00 | 0.00 | 4,270.00 |

| Customer | Customer Name |
|---|---|
| C02034 | EX Utah Development, LLC-Deer Valley North Hotel 5-Star Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026653 | Extell-KPF-Deer Valley East Village | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 1,600.00 | 0.00 | 0.00 | 1,600.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,600.00 | 0.00 | 0.00 | 1,600.00 |

| Customer | Customer Name |
|---|---|
| C02038 | The Cardinal |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000504 | INV022109 | ATM | 2/20/2025 | 3/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |

| Customer | Customer Name |
|---|---|
| C02040 | Envita Solutions, LLC: Colgate |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000722 | INV020924 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000723 | INV021299 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000724 | INV021729 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |

Aged On:     10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000726 | INV024200 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 197.40 | 197.40 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02043 | | Northstar Recycling Company Inc: Procter and Gamble | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV026891 | SO005883 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| | | | Customer Total: | | | 0.00 | 546.00 | 0.00 | 0.00 | 583.40 | 1,129.40 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02044 | | Northstar Recycling Company Inc: Kerry Foods | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026100 | SO004347 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV026887 | SO003522 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV026888 | SO004347 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | Customer Total: | | | 0.00 | 126.00 | 63.00 | 0.00 | 0.00 | 189.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02046 | | 937 Condos | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000386 | INV020763 | ATM | 11/5/2024 | 12/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Invoice | 000387 | INV023363 | ATM | 5/20/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02047 | | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,600.00 | 5,600.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | -2,210.00 | 0.00 | -2,210.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | -2,210.00 | 5,000.00 | 2,790.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02053 | | Brask: The Rise at Creekside | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000588 | INV021309 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026805 | SO005706 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02055 | | Brask: California Baptist | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026795 | SO002621 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | Customer Total: | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02056 | | Northstar Recycling Company Inc: Fed Ex | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026884 | SO004828 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | Customer Total: | | | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02057 | | Northstar Recycling Company Inc: Unilever | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026896 | SO004345 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV026897 | SO003767 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | Customer Total: | | | 0.00 | 333.00 | 0.00 | 0.00 | 0.00 | 333.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance | |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02058 | | Brask: Antonina's Artisan Bakery | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026794 | SO001591 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Invoice | INV026978 | SO005898 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 850.82 | 0.00 | 0.00 | 0.00 | 850.82 |
| | | | | Customer Total: | | 0.00 | 1,000.82 | 0.00 | 0.00 | 0.00 | 1,000.82 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02059 | | Brask: Texas Health | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000582 | INV021316 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.24 | 9.24 |
| Invoice | INV026803 | SO003308 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | | Customer Total: | | 0.00 | 140.00 | 0.00 | 0.00 | 9.24 | 149.24 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02060 | | Brask: Protect Plus | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026799 | SO001080 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02062 | | Brask: The Clara Apartments | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000585 | INV021318 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026804 | SO005144 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02063**     Brask: Magnolia View

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000568 | INV021319 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026798 | SO002622 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | Customer Name |
|---|---|

**C02064**     Brask: 303 Almaden

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000555 | INV021698 | ATM | 1/22/2025 | 1/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.00 | 1,985.00 |
| Invoice | 000556 | INV022022 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |

| Customer | Customer Name |
|---|---|

**C02065**     Brask: Sarnovia, Inc - Tri Anim

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000577 | INV021321 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 79.95 | 79.95 |
| Invoice | INV026801 | SO002544 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

| Customer | Customer Name |
|---|---|

**C02066**     Brask: Sarnova, Inc Bound Tree Medical

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000573 | INV021322 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | 000574 | INV021751 | ATM | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026800 | SO002543 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 0.00 | 0.00 | 9.90 | 84.90 |

| Customer | Customer Name |
|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02067**      **Brask: Abode Red Rock**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026793 | SO001875 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|

**C02068**      **Brask: Fountain Hill Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000565 | INV021324 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.62 | 4.62 |
| Invoice | INV026797 | SO003318 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 70.00 | 0.00 | 0.00 | 4.62 | 74.62 |

| Customer | Customer Name |
|---|---|

**C02069**      **Brask: Stellantis / Mopar**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026802 | SO004929 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV026979 | SO005899 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 1,554.00 | 0.00 | 0.00 | 0.00 | 1,554.00 |
| | | | | **Customer Total:** | | 0.00 | 1,624.00 | 0.00 | 0.00 | 0.00 | 1,624.00 |

| Customer | Customer Name |
|---|---|

**C02070**      **The Homes at Central Park-Brask**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000507 | INV020777 | ATM | 11/25/2024 | 12/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 27.38 | 27.38 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.38 | 27.38 |

| Customer | Customer Name |
|---|---|

**C02073**      **Northstar Recycling Company Inc: Molson Coors**

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV026890 | SO004346 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | **Customer Total:** | | | 0.00 | 54.00 | 0.00 | 0.00 | -3.52 | 50.48 |

| Customer | Customer Name |
|---|---|
| C02079 | Walton Construction: West LA VA Bldg 158 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000364 | INV022057 | ATM | 2/14/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.18 |
| Invoice | INV027029 | | SYS | 10/17/2025 | 10/17/2025 | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| | | | **Customer Total:** | | | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.18 | 1,350.18 |

| Customer | Customer Name |
|---|---|
| C02080 | Walton Construction: West LA VA Bldg. 156 & 157 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 7,364.46 | 0.00 | 7,364.46 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 7,364.46 | 1,489.50 | 8,853.96 |

| Customer | Customer Name |
|---|---|
| C02081 | Clarum Communities: 2350 S. Bascom |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| Prepmt. Invoice | INV027064 | PREPAYMENT INVOICE | SYS | 10/22/2025 | 11/21/2025 | 0.00 | 33,890.63 | 0.00 | 0.00 | 0.00 | 33,890.63 |
| | | | **Customer Total:** | | | 0.00 | 33,890.63 | 0.00 | 0.00 | 6,437.84 | 40,328.47 |

| Customer | Customer Name |
|---|---|
| C02082 | Metro at Florence Apts |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000576 | | ATM | 10/8/2025 | 10/8/2025 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| | | | | Customer Total: | | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |

| Customer | Customer Name |
|---|---|
| C02084 | Envita Solutions, LLC: Greif |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000802 | INV020992 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000803 | INV021366 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000804 | INV021795 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000805 | INV022192 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000806 | INV022584 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000807 | INV023038 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 91.35 | 91.35 |
| Invoice | 000808 | INV023455 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000809 | INV024103 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | 000810 | INV023883 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | 000811 | INV024264 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| Invoice | INV026281 | SO002781 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 288.00 | 0.00 | 0.00 | 288.00 |
| Invoice | INV026846 | SO005575 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV026847 | SO006363 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027068 | | STR | 10/23/2025 | 11/22/2025 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | | Customer Total: | | 0.00 | 784.00 | 288.00 | 0.00 | 130.70 | 1,202.70 |

| Customer | Customer Name |
|---|---|
| C02088 | Wasteology Group: Wasteology: CA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026720 | SO005519 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 4,124.96 | 0.00 | 0.00 | 0.00 | 4,124.96 |
| | | | | Customer Total: | | 0.00 | 4,124.96 | 0.00 | 0.00 | 0.00 | 4,124.96 |

| Customer | Customer Name |
|---|---|
| C02089 | Wasteology Group: Wasteology: KY UPS SITES |

# AR Aging (Detailed)

Company/Branch:

Aged On:        10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026192 | SO005528 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 5,442.40 | 0.00 | 0.00 | 5,442.40 |
| Invoice | INV026729 | SO005528 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 5,442.40 | 0.00 | 0.00 | 0.00 | 5,442.40 |
| | | | Customer Total: | | | 0.00 | 5,442.40 | 5,442.40 | 0.00 | 0.00 | 10,884.80 |

| Customer | Customer Name |
|---|---|
| C02091 | Wasteology Group: Wasteology: CO UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 8.34 | 82.00 |

| Customer | Customer Name |
|---|---|
| C02096 | Wasteology Group: Wasteology: IL UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |

| Customer | Customer Name |
|---|---|
| C02098 | Wasteology Group: Wasteology: KS UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | Customer Total: | | | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |

| Customer | Customer Name |
|---|---|
| C02099 | Wasteology Group: Wasteology: LA UPS SITES |

Aged On:          10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026730 | SO005529 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 77.83 | 151.49 |

| Customer | Customer Name |
|---|---|
| C02100 | Bernards Builders Management Services: The Phoenix |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026497 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 4,058.91 | 0.00 | 0.00 | 4,058.91 |
| | | | Customer Total: | | | 0.00 | 0.00 | 4,058.91 | 0.00 | 0.00 | 4,058.91 |

| Customer | Customer Name |
|---|---|
| C02101 | Wasteology Group: Wasteology: MA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026731 | SO005530 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |
| | | | Customer Total: | | | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |

| Customer | Customer Name |
|---|---|
| C02106 | Wasteology Group: Wasteology: MS UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026736 | SO005536 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 147.32 | 220.98 |

| Customer | Customer Name |
|---|---|
| C02108 | Wasteology Group: Wasteology: NE UPS SITES |

Aged On:          10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | Customer Name |
|---|---|
| **C02109** | **Wasteology Group: Wasteology: NH UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |

| Customer | Customer Name |
|---|---|
| **C02110** | **Wasteology Group: Wasteology: NJ UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 2,526.18 | 0.00 | 0.00 | 0.00 | 2,526.18 |
| | | | | | **Customer Total:** | 0.00 | 2,526.18 | 0.00 | 0.00 | 2,578.10 | 5,104.28 |

| Customer | Customer Name |
|---|---|
| **C02113** | **Wasteology Group: Wasteology: NV UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026205 | SO005544 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 |
| Invoice | INV026742 | SO005544 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | | | **Customer Total:** | 0.00 | 368.30 | 368.30 | 0.00 | 0.00 | 736.60 |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02114 | Wasteology Group: Wasteology: NY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 1,915.16 | 0.00 | 0.00 | 1,915.16 |
| Invoice | INV026743 | SO005545 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 1,915.16 | 0.00 | 0.00 | 0.00 | 1,915.16 |
| | | | | Customer Total: | | 0.00 | 1,915.16 | 1,915.16 | 0.00 | 0.00 | 3,830.32 |

| Customer | Customer Name |
|---|---|
| C02117 | Wasteology Group: Wasteology: OR UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | | Customer Total: | | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |

| Customer | Customer Name |
|---|---|
| C02121 | Wasteology Group: Wasteology: SC UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |

| Customer | Customer Name |
|---|---|
| C02125 | Wasteology Group: Wasteology: UT UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026752 | SO005625 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | | Customer Total: | | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |

| Customer | Customer Name |
|---|---|
| C02128 | Wasteology Group: Wasteology: WA UPS SITES |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | | Customer Total: | | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |

| Customer | Customer Name |
|---|---|
| C02129 | W.E. O'Neil Construction Co of California: North Park Mixed Use |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027010 | RETENTION INVOICE | ATM | 10/15/2025 | 10/15/2025 | 0.00 | 5,594.60 | 0.00 | 0.00 | 0.00 | 5,594.60 |
| | | | | Customer Total: | | 0.00 | 5,594.60 | 0.00 | 0.00 | 0.00 | 5,594.60 |

| Customer | Customer Name |
|---|---|
| C02131 | Walton Construction: 2nd & B Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025975 | | SYS | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 15,866.55 | 0.00 | 15,866.55 |
| Invoice | INV026998 | | SYS | 10/8/2025 | 10/8/2025 | 0.00 | 4,278.69 | 0.00 | 0.00 | 0.00 | 4,278.69 |
| | | | | Customer Total: | | 0.00 | 4,278.69 | 0.00 | 15,866.55 | 0.00 | 20,145.24 |

| Customer | Customer Name |
|---|---|
| C02132 | SBI Builders, Inc.: 1001 N. Shoreline Blvd. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026964 | Swivel caster swap | SER | 10/3/2025 | 11/2/2025 | 0.00 | 1,562.60 | 0.00 | 0.00 | 0.00 | 1,562.60 |
| Invoice | INV026965 | swivel caster breaks | SER | 10/3/2025 | 11/2/2025 | 0.00 | 996.43 | 0.00 | 0.00 | 0.00 | 996.43 |
| | | | | Customer Total: | | 0.00 | 2,559.03 | 0.00 | 0.00 | 0.00 | 2,559.03 |

| Customer | Customer Name |
|---|---|
| C02133 | Envita Solutions, LLC: bioMerieux |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch:

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026037 | SO005122 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 276.00 | 0.00 | 0.00 | 276.00 |
| Invoice | INV026826 | SO005122 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| | | | Customer Total: | | 0.00 | 276.00 | 276.00 | 0.00 | 0.00 | 552.00 |

| Customer | Customer Name |
|---|---|
| C02135 | Envita Solutions, LLC: DANA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000727 | INV020987 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 16.05 | 16.05 |
| Invoice | 000728 | INV020988 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000729 | INV020995 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000730 | INV021081 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000731 | INV021082 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000732 | INV021361 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.05 | 16.05 |
| Invoice | 000733 | INV021362 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000734 | INV021369 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000735 | INV021447 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000736 | INV021448 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000737 | INV021791 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000738 | INV021798 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000739 | INV021874 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000740 | INV021875 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000741 | INV022188 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000742 | INV022195 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000743 | INV022280 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000744 | INV022281 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000745 | INV022580 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000746 | INV022587 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000747 | INV022650 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000748 | INV022651 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 184.44 | 184.44 |
| Invoice | 000750 | INV023039 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.13 | 62.13 |
| Invoice | 000752 | INV023115 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000753 | INV023116 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |

Aged On:      10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000754 | INV023451 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000755 | INV023458 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000756 | INV023535 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000757 | INV023536 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000759 | INV023879 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000761 | INV023886 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000762 | INV023973 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000763 | INV023974 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | 000765 | INV024260 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000767 | INV024267 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Invoice | 000768 | INV024341 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | 5.92 |
| Invoice | 000769 | INV024342 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 8.48 |
| Invoice | INV026039 | SO005435 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026041 | SO003030 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 58.61 | 0.00 | 0.00 | 58.61 |
| Credit Memo | INV026343 | 09/08/25 - Billed at | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | -406.00 | 0.00 | 0.00 | -406.00 |
| Invoice | INV026827 | SO004800 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV026828 | SO005435 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV026829 | SO005490 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV026830 | SO003030 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV026831 | SO002612 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV026832 | SO005673 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | **Customer Total:** | | | 0.00 | 770.31 | -173.39 | 0.00 | 606.95 | 1,203.87 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02136 | | Envita Solutions, LLC: ICP | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026848 | SO003898 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | **Customer Total:** | | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02137 | | Envita Solutions, LLC: Silgan | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743     Doc# 70-1     Filed: 11/17/25     Entered: 11/17/25 15:49:44     Page 110 of 185

Aged On:     10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000818 | INV023037 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV026849 | SO005880 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | Customer Total: | | | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 | 174.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02138 | | Envita Solutions, LLC: Baker Hughes | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000708 | INV021370 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000709 | INV021799 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000710 | INV022196 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000711 | INV022588 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000712 | INV023040 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000713 | INV023042 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57.68 | 57.68 |
| Invoice | 000714 | INV023459 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000716 | INV023887 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000718 | INV024268 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV026036 | SO003204 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 54.10 | 0.00 | 0.00 | 54.10 |
| Invoice | INV026824 | SO004196 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV026825 | SO003204 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 54.10 | 0.00 | 0.00 | 0.00 | 54.10 |
| | | | Customer Total: | | | 0.00 | 123.10 | 54.10 | 0.00 | 151.74 | 328.94 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02145 | | Leya Apts (Warm Springs Lot 3) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000465 | INV024505 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 542.50 | 542.50 |
| Invoice | INV026491 | Tow bar assembly for STG comportable | SER | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 1,486.69 | 0.00 | 0.00 | 1,486.69 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,486.69 | 0.00 | 542.50 | 2,029.19 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02148 | | Toll Brothers Inc.: Aster Avenue Bldg A | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000351 | INV021952 | ATM | 1/27/2025 1/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 000352 | INV022511 | ATM | 3/14/2025 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | INV027121 | RETENTION INVOICE | ATM | 10/28/2025 10/28/2025 | 0.00 | 22,189.98 | 0.00 | 0.00 | 0.00 | 22,189.98 |
| | | | Customer Total: | | 0.00 | 22,189.98 | 0.00 | 0.00 | 0.02 | 22,190.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02150 | | JEMCOR Development Partners: 1007 Blossom Hill Road | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025982 | BDE-JEMCOR-1007 Blossom Hill Road | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Invoice | INV026494 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 2,924.53 | 0.00 | 0.00 | 2,924.53 |
| Invoice | INV026495 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 22,680.00 | 0.00 | 0.00 | 22,680.00 |
| Prepmt. Invoice | INV027134 | | SYS | 10/29/2025 | 11/28/2025 | 0.00 | 9,077.74 | 0.00 | 0.00 | 0.00 | 9,077.74 |
| Prepmt. Invoice | INV027135 | | SYS | 10/29/2025 | 11/28/2025 | 0.00 | 17,142.18 | 0.00 | 0.00 | 0.00 | 17,142.18 |
| | | | Customer Total: | | | 0.00 | 26,219.92 | 25,604.53 | 1,000.00 | 0.00 | 52,824.45 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02151 | | La Bahia Hotel | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02152 | | Econ Construction Inc.: 8th Ave. Family Housing (Trestle) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000303 | INV022869 | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | INV027027 | | SYS | 10/17/2025 | 11/16/2025 | 0.00 | 1,131.45 | 0.00 | 0.00 | 0.00 | 1,131.45 |
| Invoice | INV027031 | RETENTION | ATM | 10/20/2025 | 11/19/2025 | 0.00 | 6,518.49 | 0.00 | 0.00 | 0.00 | 6,518.49 |
| | | | Customer Total: | | | 0.00 | 7,649.94 | 0.00 | 0.00 | 0.01 | 7,649.95 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02158 | | 2500 Cedar Springs Road | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026642 | Lincoln Property Co.- Adorean Associates | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 3,125.00 | 0.00 | 0.00 | 3,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,125.00 | 0.00 | 0.00 | 3,125.00 |

| Customer | Customer Name |
|---|---|
| C02164 | One Beverly Hills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027114 | One Beverly Hills | CON | 10/28/2025 | 11/27/2025 | 0.00 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | | | | Customer Total: | | 0.00 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |

| Customer | Customer Name |
|---|---|
| C02165 | Wasteology Group: Providence Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 90.00 | 0.00 | 720.00 | 900.00 |

| Customer | Customer Name |
|---|---|
| C02166 | Wasteology Group: Mckesson Sites |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001356 | INV023948 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026162 | SO005905 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV026318 | SO006602 | STR | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV026687 | SO005823 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |
| Invoice | INV026689 | SO005905 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026691 | SO005824 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 305.28 | 0.00 | 0.00 | 0.00 | 305.28 |
| Invoice | INV026694 | SO006048 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV026712 | SO006602 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV026957 | | STR | 10/3/2025 | 11/2/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | Customer Total: | | | 0.00 | 1,859.04 | 561.60 | 0.00 | 375.34 | 2,795.98 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02168 | | Aya Apts (Warm Springs Lot 4) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 025001 | Compactor Tow Bar | SER | 8/5/2025 | 9/4/2025 | 0.00 | 0.00 | 0.00 | 1,116.13 | 0.00 | 1,116.13 |
| Invoice | INV027030 | Compactor repair | SER | 10/14/2025 | 11/13/2025 | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| | | | Customer Total: | | | 0.00 | 465.00 | 0.00 | 1,116.13 | 0.00 | 1,581.13 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02170 | | Reef Capital Partners: Black Desert Resort | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000218 | INV023650 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02175 | | Wasteology Group: Fidelity-Westlake, TX | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| Invoice | INV026666 | SO005627 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 296.34 | 0.00 | 0.00 | 0.00 | 296.34 |
| | | | Customer Total: | | | 0.00 | 296.34 | 0.00 | 0.00 | 16.00 | 312.34 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02181 | | Envita Solutions, LLC: Folgers | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000800 | INV021871 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.87 | 9.87 |
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -39.66 | -39.66 |

| Customer | Customer Name |
|---|---|
| C02183 | Envita Solutions, LLC: JCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | Customer Name |
|---|---|
| C02184 | Envita Solutions, LLC: Allegion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026817 | SO005123 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | Customer Total: | | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |

| Customer | Customer Name |
|---|---|
| C02198 | Wasteology Group: JPMC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| | | | | Customer Total: | | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |

| Customer | Customer Name |
|---|---|
| C02200 | Wasteology Group: Creation Garden |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

# AR Aging (Detailed)

Company/Branch:

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02202 | | UCB Zero Waste: KDC/ONE | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| Invoice | INV026486 | SO004985 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 1,152.00 | 0.00 | 0.00 | 0.00 | 1,152.00 |
| | | | **Customer Total:** | | | 0.00 | 1,152.00 | 0.00 | 0.00 | 2,339.75 | 3,491.75 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02204 | | UCB Zero Waste: McCormick Co | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02206 | | UCB Zero Waste: Church and Dwight | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02207 | | UCB Zero Waste: Ventura Foods | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026917 | SO004935 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 666.00 | 0.00 | 0.00 | 0.00 | 666.00 |
| | | | **Customer Total:** | | | 0.00 | 666.00 | 0.00 | 0.00 | 0.00 | 666.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02211**     UCB Zero Waste: Noosa

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| C02213 | Waste Equipment Sales & Service, Inc (WESSCO) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026420 | Service Fee to be billed direct to Plast | STR | 9/18/2025 | 10/18/2025 | 0.00 | 0.00 | 1,775.00 | 0.00 | 0.00 | 1,775.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,775.00 | 0.00 | 0.00 | 1,775.00 |

| Customer | Customer Name |
|---|---|
| C02216 | Descor Builders: AC Hotel by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027084 | Descor Builders: AC Hotel by Marriott | SYS | 10/24/2025 | 11/23/2025 | 0.00 | 9,596.16 | 0.00 | 0.00 | 0.00 | 9,596.16 |
| | | | | Customer Total: | | 0.00 | 9,596.16 | 0.00 | 0.00 | 0.00 | 9,596.16 |

| Customer | Customer Name |
|---|---|
| C02223 | Waste Harmonics |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |

Aged On:     10/31/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 1,238.40 | 0.00 | 0.00 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 1,238.40 | 0.00 | 0.00 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 1,857.60 | 0.00 | 0.00 | 1,857.60 |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 2,167.20 | 0.00 | 0.00 | 2,167.20 |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 4,334.40 | 0.00 | 0.00 | 4,334.40 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 10,836.00 | 0.00 | 38,325.60 | 49,161.60 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02224 | | Envita Solutions, LLC: Clarios | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000721 | INV022805 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02225 | | Waste Harmonics: Asurion | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02226 | | Lance Drive Apartment | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027145 | Pacific Development- PPF Lance Drive | CON | 10/29/2025 | 11/28/2025 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02227 | | Waste Harmonics: Arysley Arcade | | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 56.25 | 0.00 | 0.00 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 56.25 | 0.00 | 0.00 | 0.00 | 56.25 |
| | | | | Customer Total: | | 0.00 | 56.25 | 56.25 | 0.00 | 56.25 | 168.75 |

| Customer | Customer Name |
|---|---|
| C02233 | Harper Crossing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027047 | Chute repair | SER | 10/21/2025 | 11/20/2025 | 0.00 | 1,162.81 | 0.00 | 0.00 | 0.00 | 1,162.81 |
| | | | | Customer Total: | | 0.00 | 1,162.81 | 0.00 | 0.00 | 0.00 | 1,162.81 |

| Customer | Customer Name |
|---|---|
| C02234 | Megaplex Theatres at Jordan Commons |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026277 | SO005897 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 746.78 | 0.00 | 0.00 | 746.78 |
| | | | | Customer Total: | | 0.00 | 0.00 | 746.78 | 0.00 | 0.00 | 746.78 |

| Customer | Customer Name |
|---|---|
| C02239 | 11040 Main St. Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026643 | Trammell Crow- Weber Thompson | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 |

| Customer | Customer Name |
|---|---|
| C02252 | 1990 3rd Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000375 | INV021214 | ATM | 12/2/2024 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 556.57 | 556.57 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 556.57 | 556.57 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02259 | | Midway Village Phase 1 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000474 | INV024135 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 411.92 | 411.92 |
| Invoice | 000475 | INV024460 | ATM | 7/17/2025 | 8/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 964.39 | 964.39 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02264 | | Wasteology Group: CBRE | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV027033 | SO006516 | STR | 10/20/2025 | 11/19/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV027034 | SO006516 | STR | 10/20/2025 | 11/19/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV027036 | SO006490 | STR | 10/20/2025 | 11/19/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027037 | SO006490 | STR | 10/20/2025 | 11/19/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | **Customer Total:** | | | 0.00 | 572.40 | 0.00 | 0.00 | 190.80 | 763.20 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02273 | | Pacific Builders | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000322 | INV023357 | ATM | 5/22/2025 | 6/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02284 | | Sonoco Waste Recycling Service: Sonoco Products Company | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001247 | INV022817 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02293 | | Gateway Tower | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025952 | The Core Companies· CON | | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| Invoice | INV026609 | The Core Companies· CON | | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,750.00 | 2,750.00 | 0.00 | 5,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02300 | | Boren Brothers Waste Services | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02306 | | John Stewart Company: Treasure Island Parcel IC4.3 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025984 | The John Stewart | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 1,375.00 |
| Invoice | INV026615 | The John Stewart | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,375.00 | 1,375.00 | 0.00 | 2,750.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02307 | | Quetzal Gardens | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026999 | Bin repair | SER | 10/9/2025 | 11/8/2025 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| | | | **Customer Total:** | | | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 475.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02308 | Sierra High School | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026501 | Compactor repair | SER | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 1,200.25 | 0.00 | 0.00 | 1,200.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,200.25 | 0.00 | 0.00 | 1,200.25 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02311 | Pebble Creek Development: 222 6th St | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02313 | Dahlin Group: Geng Road | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025103 | INV024494 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02314 | Forge Development: 468 Turk Street | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02322 | The Point H5A | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027126 | The Point Partners- Lincoln Property | CON | 10/28/2025 11/27/2025 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | Customer Total: | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02323 | | Aldridge Development: The Barlow Hotel | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000040 | INV021585 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02329 | | BC Recycling LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02336 | | Bridge Housing Corporation: 11690 San Pablo Ave | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000288 | INV022900 | ATM | 4/18/2025 | 5/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29,031.88 | 29,031.88 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 29,031.88 | 29,031.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02344 | | Archstone Fremont | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000398 | INV023244 | ATM | 4/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 359.61 | 359.61 |
| Invoice | INV026383 | Chute inspection and | SER | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 465.00 | 0.00 | 0.00 | 465.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 465.00 | 0.00 | 359.61 | 824.61 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C02345 | | 299 Franklin | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027097 | Compactor repair | SER | 10/27/2025 | 11/26/2025 | 0.00 | 490.00 | 0.00 | 0.00 | 0.00 | 490.00 |
| | | | | Customer Total: | | 0.00 | 490.00 | 0.00 | 0.00 | 0.00 | 490.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02347 | | Brask-Sandalwood | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001475 | INV021617 | ATM | 1/3/2025 | 2/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02373 | | Mission Bay South Block 4E | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027155 | Curtis Development/ | CON | 10/30/2025 | 11/29/2025 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| Invoice | INV027156 | Curtis Development/ Preview Series | CON | 10/30/2025 | 11/29/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02374 | | Cannery Place Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026601 | Compactor repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 310.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 310.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02379 | | Tre Builders | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:     10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000353 | INV024173 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | INV025065 | | SYS | 8/14/2025 | 9/13/2025 | 0.00 | 0.00 | 0.00 | 12,822.70 | 0.00 | 12,822.70 |
| Invoice | INV025067 | RETENTION INVOICE | ATM | 8/14/2025 | 9/13/2025 | 0.00 | 0.00 | 0.00 | 10,503.51 | 0.00 | 10,503.51 |
| | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 23,326.21 | 0.01 | 23,326.22 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02388 | | UW Blakeley Village | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000198 | INV022085 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV027139 | Greystar-NAC-University of | CON | 10/29/2025 | 11/28/2025 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | **Customer Total:** | 0.00 | 600.00 | 0.00 | 0.00 | 1,500.00 | 2,100.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02396 | | Kendall/Heaton Associates, Inc.: 2nd & 2nd SLC Development | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026627 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| | | | **Customer Total:** | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02397 | | RTS Elytus (Formerly Recycle Smart) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026714 | | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 360.00 |
| | | | **Customer Total:** | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 360.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02398 | | Steinberg Architects: Manhattan Village | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000247 | INV024495 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

AR Aging (Detailed)

Company/Branch:

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02407 | Palazzo East at Park La Brea | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027078 | CHUTE DOOR REPLACEMENT | SER | 10/23/2025 | 11/22/2025 | 0.00 | 1,939.45 | 0.00 | 0.00 | 0.00 | 1,939.45 |
| | | | Customer Total: | | | 0.00 | 1,939.45 | 0.00 | 0.00 | 0.00 | 1,939.45 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02408 | Lantana | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000460 | INV023729 | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02416 | 1950 India Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Invoice | INV026648 | High Street So. Cal. | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 1,462.50 | 0.00 | 0.00 | 1,462.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,462.50 | 0.00 | 2,925.00 | 4,387.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02420 | Alma Point | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02434 | Monte Garden Elementary School | | | | | | | |

Aged On:    10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027076 | Compactor repair | SER | 10/23/2025 | 11/22/2025 | 0.00 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 |
| | | | | Customer Total: | | 0.00 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02461 | | DLR Group LAX:880 McAllister | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001479 | INV024490 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02462 | | 1177 Market St | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026296 | 8" Triumph casters | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 1,510.40 | 0.00 | 0.00 | 1,510.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,510.40 | 0.00 | 0.00 | 1,510.40 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02465 | | Alice Griffin Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000391 | INV022485 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,869.30 | 1,869.30 |
| Invoice | 000392 | INV022486 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.45 | 1,296.45 |
| Invoice | 000393 | INV022539 | ATM | 3/20/2025 | 4/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.75 | 5,100.75 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02468 | | Asher Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV025125 | Chute repair Bldg 1 & SER | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 9,710.45 | 0.00 | 9,710.45 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 9,710.45 | 0.00 | 9,710.45 |

| Customer | Customer Name |
|---|---|
| C02473 | Mark Cavagnero and Associates: Artist Hub on Market (AHoM) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027138 | Mercy Housing-Mark | CON | 10/29/2025 | 11/28/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02477 | Palazzo West at Park Brea |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027079 | BLDG 3 - 2ND | SER | 10/23/2025 | 11/22/2025 | 0.00 | 1,134.73 | 0.00 | 0.00 | 0.00 | 1,134.73 |
| Invoice | INV027080 | BLDG 1 - 1st FLOOR | SER | 10/23/2025 | 10/23/2025 | 0.00 | 1,134.73 | 0.00 | 0.00 | 0.00 | 1,134.73 |
| | | | | **Customer Total:** | | 0.00 | 2,269.46 | 0.00 | 0.00 | 0.00 | 2,269.46 |

| Customer | Customer Name |
|---|---|
| C02511 | 2298 Durant LP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025092 | INV023289 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV026641 | Valiance Capital- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 450.00 | 0.00 | 2,000.00 | 2,450.00 |

| Customer | Customer Name |
|---|---|
| C02515 | Envita Solutions, LLC: Danfoss Power Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000770 | INV024104 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.59 | 10.59 |
| Invoice | 000773 | INV024423 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.76 | 5.76 |
| Invoice | INV026833 | SO006474 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026834 | SO006461 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | | **Customer Total:** | | 0.00 | 193.00 | 0.00 | 0.00 | 16.35 | 209.35 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02516 | | Envita Solutions, LLC: White Drive Motors and Steering | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000824 | INV023341 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000825 | INV023628 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000826 | INV024066 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000827 | INV024419 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | INV026852 | SO006269 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | **Customer Total:** | | 0.00 | 97.00 | 0.00 | 0.00 | 23.28 | 120.28 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02522 | | Wheeler Plaza | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02523 | | Herman Coliver Locus Architecture: 1979 Mission Street | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025147 | Mission Housing/ MEDA Milhaus/HCL | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02524 | | Balboa Reservoir Bldg E | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026639 | Bridge Housing- VMWP Balboa | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02527 | Revela Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027074 | Rubber baffles | SER | 10/23/2025 | 10/23/2025 | 0.00 | 595.63 | 0.00 | 0.00 | 0.00 | 595.63 |
| Invoice | INV027075 | e-clips and red | SER | 10/23/2025 | 10/23/2025 | 0.00 | 145.05 | 0.00 | 0.00 | 0.00 | 145.05 |
| | | | | **Customer Total:** | | 0.00 | 740.68 | 0.00 | 0.00 | 0.00 | 740.68 |

| Customer | Customer Name |
|---|---|
| C02528 | 33 8th St Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000377 | INV023346 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 828.63 | 828.63 |
| Invoice | 000378 | INV023367 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| Invoice | INV026297 | 8" Triumph casters - | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 1,510.40 | 0.00 | 0.00 | 1,510.40 |
| Prepmt. Invoice | INV026323 | Chute Door | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 100.13 | 0.00 | 0.00 | 100.13 |
| Credit Memo | INV026465 | Wire Transfer Fee | ATM | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | -100.13 | 0.00 | 0.00 | -100.13 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,510.40 | 0.00 | 1,216.13 | 2,726.53 |

| Customer | Customer Name |
|---|---|
| C02548 | MVE & Partners, Inc. - Irvine: The Silos-Casket Reuse Building |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025993 | Job No. 2024-10213 | CON | 8/29/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02549 | MVE & Partners, Inc. - Irvine: The Silos-Miller Reuse Building |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025451 | Job No. 2024-10213 | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| Invoice | INV025992 | Job No. 2024-10213 | CON | 8/29/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 2,875.00 | 0.00 | 2,875.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C02555 | Carrier Johnson + CULTURE-San Diego: 4th & B-San Diego |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | INV022519 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

| Customer | Customer Name |
|---|---|
| C02568 | KFA Architecture LLP: 100 Corporate Pointe |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000150 | INV022913 | ATM | 4/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000151 | INV023664 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | 000152 | INV024524 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C02575 | Gateway Residential |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026616 | Prometheus-Jones Architecture | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02577 | Oak Hill Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026618 | Diamond Construction | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C02580 | | OCV!be Buildings 1 & 2 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000193 | INV023223 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| Invoice | 000194 | INV023293 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,875.00 | 7,875.00 |
| Invoice | INV026626 | Anaheim RE | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 8,500.00 | 0.00 | 0.00 | 8,500.00 |
| Invoice | INV027178 | Anaheim RE | CON | 10/30/2025 | 11/29/2025 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | | Customer Total: | | | | 0.00 | 1,875.00 | 8,500.00 | 0.00 | 10,500.00 | 20,875.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02596 | | BDE Architecture: 355 E Middlefield Rd | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000070 | INV022695 | ATM | 3/24/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02597 | | Wasteology Group: QED Electric | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02600 | | Northstar Recycling Company Inc: General Mills | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026885 | SO006349 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 150.50 | 0.00 | 0.00 | 0.00 | 150.50 |
| | | Customer Total: | | | | 0.00 | 150.50 | 0.00 | 0.00 | 0.00 | 150.50 |

| Customer | | Customer Name |
|---|---|---|
| C02603 | | 5 MLK Apts |

# AR Aging (Detailed)

Company/Branch:

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and | SER | 10/6/2025 | 10/6/2025 | 0.00 | 1,245.00 | 0.00 | 0.00 | 0.00 | 1,245.00 |
| | | **Customer Total:** | | | | 0.00 | 1,245.00 | 0.00 | 0.00 | 0.00 | 1,245.00 |

| Customer | | Customer Name |
|---|---|---|
| C02609 | | The Rise |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027088 | Hines-HRA-The Rise Mixed Use Operation | CON | 10/24/2025 | 11/23/2025 | 0.00 | 13,500.00 | 0.00 | 0.00 | 0.00 | 13,500.00 |
| | | **Customer Total:** | | | | 0.00 | 13,500.00 | 0.00 | 0.00 | 0.00 | 13,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02614 | | Avalon Cary |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027131 | AvalonBay-Hord Coxlon Mack Avalon | CON | 10/28/2025 | 11/27/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | **Customer Total:** | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02639 | | ARTS Parcel A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026632 | Avalon Bay-Ankrom | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Invoice | INV027167 | Avalon Bay-Ankrom | CON | 10/30/2025 | 11/29/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | **Customer Total:** | | | | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02641 | | Vespr |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026599 | Chute and Sorter | SER | 9/26/2025 | 10/26/2025 | 0.00 | 0.00 | 875.88 | 0.00 | 0.00 | 875.88 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 875.88 | 0.00 | 0.00 | 875.88 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02645 | | MRT BWR, Corp. | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001045 | INV023634 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02647 | | 531 W College Street | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000250 | INV023769 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02648 | | 2 West 3rd Ave | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02656 | | Corsair Flats | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027012 | Chute repair | SER | 10/15/2025 | 11/14/2025 | 0.00 | 1,212.70 | 0.00 | 0.00 | 0.00 | 1,212.70 |
| | | | | Customer Total: | | 0.00 | 1,212.70 | 0.00 | 0.00 | 0.00 | 1,212.70 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02659 | | Vintage Square | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026228 | Chute Cleaning | SER | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |

| Customer | Customer Name |
|---|---|
| C02662 | Lennar Multifamily West: Station East |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C02672 | Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels Development Center | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 2,227.50 | 0.00 | 2,227.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,475.00 | 4,702.50 |

| Customer | Customer Name |
|---|---|
| C02676 | Carrier Johnson + CULTURE-Washington: Port of Everett Tract 3 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000091 | INV023767 | ATM | 6/19/2025 | 7/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Invoice | 000092 | INV024502 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Invoice | INV025987 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 2,025.00 | 0.00 | 2,025.00 |
| Invoice | INV027192 | Port of Everett [PoE]- Carrier Johnson | CON | 10/31/2025 | 11/30/2025 | 1,417.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.50 |
| | | | | **Customer Total:** | | 1,417.50 | 0.00 | 0.00 | 2,025.00 | 4,275.00 | 7,717.50 |

| Customer | Customer Name |
|---|---|
| C02680 | N Berk BART PSH |

Aged On:        10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | INV026628 | Insight Housing- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| Invoice | INV027173 | Insight Housing- Dutal N Bark BADT | CON | 10/30/2025 | 11/29/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 2,000.00 | 2,000.00 | 0.00 | 2,500.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| **C02682** | **SSF PUC Bldg C1 Vertical** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025986 | BAR-SSF PUC-Bldg C1 C-# O-- | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| **C02687** | **MVE & Partners, Inc. - Irvine: The Silos-Building 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000197 | INV024522 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV025991 | Lowe-MVE+Partners- Silos Build.: 2 Solls | CON | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| Invoice | INV026622 | Lowe-MVE+Partners- Silos Build.: 2 Solls | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 7,000.00 | 0.00 | 0.00 | 7,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,000.00 | 4,000.00 | 4,000.00 | 15,000.00 |

| Customer | Customer Name |
|---|---|
| **C02690** | **Reno Ballpark** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000489 | INV024143 | ATM | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |

| Customer | Customer Name |
|---|---|
| **C02696** | **Complete Solutions & Sourcing** |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026809 | SO003536 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | Customer Total: | | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |

| Customer | Customer Name |
|---|---|
| C02697 | Ratcliff Architects: Washington Health Expansion Building |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000216 | INV024499 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| Invoice | INV025981 | Washington Health- Ratcliff Wh | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,750.00 | 875.00 | 2,625.00 |

| Customer | Customer Name |
|---|---|
| C02705 | Jemcor Development Partners: 240 Tamal Vista |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000146 | INV023717 | ATM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.00 | 11,650.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.00 | 11,650.00 |

| Customer | Customer Name |
|---|---|
| C02706 | The Mavelon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | Customer Name |
|---|---|
| C02711 | 77th and Bancroft Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027188 | Eden Housing-BAR Architects 77th and | CON | 10/31/2025 | 11/30/2025 | 1,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 1,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02714 | Page Southerland Page, Inc. CA-San Francisco: CZII Elco Yards | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000206 | INV023668 | ATM | 5/30/2025 | 6/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02720 | BDE Architecture: Discovery Park Building 3 & 4 / DBC III SPE | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000074 | INV024073 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| Invoice | 000075 | INV024074 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| Invoice | INV025988 | Irvine Company-BDE- CON | | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Invoice | INV025989 | Irvine Company-BDE- CON Discovery Park Invic | | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 7,000.00 | 15,000.00 | 22,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02723 | Holland Partner Group WA-Vancouver: 2200 Calle De Luna | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026538 | Price Bah Invic | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02724 | Northstar Recycling Company Inc: Mars Petcare | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026889 | SO006459 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | | **Customer Total:** | | | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |

Aged On:      10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02725 | | Smith Group JJR: The Captain@Moonlight Beach | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000242 | INV023323 | ATM | 5/19/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02726 | | 831 Water Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000202 | INV023766 | ATM | 6/19/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 | 5,200.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 | 5,200.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02728 | | 425 El Pintado Senior Housing | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026539 | Diamond Construction Form 4 | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| Invoice | INV027166 | Diamond Construction Form 4 | CON | 10/30/2025 | 11/29/2025 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 2,250.00 | 2,250.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02729 | | KTGY Group, Inc.-Irvine: South Pasadena Senior | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge Investment Partners | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 7,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 | 14,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02732 | | Centra NDH | | | | | | | |

Case: 25-30743   Doc# 70-1   Filed: 11/17/25   Entered: 11/17/25 15:49:44   Page 139 of 185

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026920 | SO005006 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| | | | | **Customer Total:** | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C02735 | Northstar Recycling Company Inc: RNDC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026893 | SO006475 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 119.84 | 0.00 | 0.00 | 0.00 | 119.84 |
| Invoice | INV026894 | SO006497 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| Invoice | INV026895 | SO006507 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 118.72 | 0.00 | 0.00 | 0.00 | 118.72 |
| | | | | **Customer Total:** | | 0.00 | 353.92 | 0.00 | 0.00 | 0.00 | 353.92 |

| Customer | Customer Name |
|---|---|
| C02736 | Northstar Recycling Company Inc: Rich Products Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026892 | SO006476 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | | **Customer Total:** | | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |

| Customer | Customer Name |
|---|---|
| C02743 | 3806 Stevens Creek Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027144 | Holland Partner-TCA- 3806 Stevens Creek | CON | 10/29/2025 | 11/28/2025 | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |
| | | | | **Customer Total:** | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |

| Customer | Customer Name |
|---|---|
| C02744 | BDE Architecture: Pacifica School District Workforce |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Company/Branch:

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000080 | INV023658 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02745 | | The Addison | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02749 | | Northstar Recycling Company Inc: Kellogs USA | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026886 | SO006496 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | **Customer Total:** | | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02759 | | KTGY Group, Inc. CA-Los Angeles: 330 East Florence | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000157 | INV023761 | ATM | 6/19/2025 | 7/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02775 | | 1 Park Newport | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026536 | Prado Group-1 Park Newport Newport | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02776 | | The Watermark Apts | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000521 | INV024088 | ATM | 6/26/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,996.10 | 5,996.10 |
| Invoice | 000522 | INV024092 | ATM | 6/26/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,994.10 | 5,994.10 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,990.20 | 11,990.20 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02782 | Pear Avenue North | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026634 | Sobrato-Studio TSQ- Pear Avenue North | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02785 | Church Street Residences | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027100 | LV Collective-Church Street Residences | ATM | 10/28/2025 | 11/27/2025 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | Customer Total: | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02786 | Mandela Station | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000205 | INV024515 | ATM | 7/29/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02789 | Fair Oaks Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025122 | Chute repair | SER | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 4,162.34 | 0.00 | 4,162.34 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 4,162.34 | 0.00 | 4,162.34 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02794 | 1920 Gamel Way | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000098 | INV023809 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02796 | MVE & Partners, Inc.-Irvine: The District Residences | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025934 | Job No. 21-10139 | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 | 6,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 | 6,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02798 | Ocean Beach HOA | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027025 | Ocean Beach HOA- | SER | 10/17/2025 | 11/16/2025 | 0.00 | 3,179.45 | 0.00 | 0.00 | 0.00 | 3,179.45 |
| Invoice | INV027026 | Chute repair | SER | 10/17/2025 | 11/16/2025 | 0.00 | 7,590.89 | 0.00 | 0.00 | 0.00 | 7,590.89 |
| | | | | Customer Total: | | 0.00 | 10,770.34 | 0.00 | 0.00 | 0.00 | 10,770.34 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02800 | Avalon South Miami II | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027154 | AvalonBay-Corwin- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02801 | 11111 Jefferson | | | | | | | |

Case: 25-30743   Doc# 70-1   Filed: 11/17/25   Entered: 11/17/25 15:49:44   Page 143 of 185

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000153 | INV024078 | ATM | 6/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| Invoice | 000154 | INV024482 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| Invoice | INV026537 | Lincoln Property Co- KEA 44444 Jefferson | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 4,750.00 | 0.00 | 0.00 | 4,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 4,750.00 | 0.00 | 9,750.00 | 14,500.00 |

| Customer | Customer Name |
|---|---|
| C02804 | Darigold, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001477 | INV024137 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |

| Customer | Customer Name |
|---|---|
| C02810 | Civita Phase 2 Block 6 Retail/Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000047 | INV024487 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| Invoice | 000048 | INV024534 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Invoice | INV026606 | Sudberry-AO-Civita Phase 2 Block 6 Gro | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 1,050.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,050.00 | 0.00 | 2,100.00 | 3,150.00 |

| Customer | Customer Name |
|---|---|
| C02811 | Civita Phase 2 Block 7 Grocery Retail Office |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000049 | INV024479 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV026534 | Sudberry-AO-Civita Phase 2 Block 7 Gro | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 2,000.00 | 0.00 | 3,000.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C02814 | Starbase |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025947 | NVidia-Devcon- | CON | 8/27/2025 | 9/26/2025 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| Invoice | INV026380 | NVidia-Devcon- | CON | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 5,000.00 | 5,000.00 | 0.00 | 10,000.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02816 | Covina Senior Housing | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | INV024477 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02817 | Northstar Recycling Company Inc: Danone Eugene | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026284 | | STR | 8/31/2025 | 9/30/2025 | 0.00 | 0.00 | 0.00 | 28.22 | 0.00 | 28.22 |
| Invoice | INV026918 | SO006562 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 159.91 | 0.00 | 0.00 | 0.00 | 159.91 |
| | | | Customer Total: | | | 0.00 | 159.91 | 0.00 | 28.22 | 0.00 | 188.13 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02820 | Arcadis Inc.: Lexington High Street Building 1-3 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000046 | INV024518 | ATM | 7/29/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02827 | Park Lane Resorts & Villas | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000081 | INV024512 | ATM | 7/28/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,225.00 | 5,225.00 |
| Invoice | INV027128 | Kobayashi Group- | CON | 10/28/2025 | 11/27/2025 | 0.00 | 5,225.00 | 0.00 | 0.00 | 0.00 | 5,225.00 |
| | | | | **Customer Total:** | | 0.00 | 5,225.00 | 0.00 | 0.00 | 5,225.00 | 10,450.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02834 | 555 Fulton Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02835 | Tiller Terrace | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| | | | | **Customer Total:** | | 0.00 | 375.00 | 0.00 | 600.00 | 0.00 | 975.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02837 | Universal Horror Unleashed | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02840 | Fountains at Sierra | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 310.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 310.00 |

| Customer | Customer Name |
|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02841**      Gardens at Sierra

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025938 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 320.00 | 0.00 | 320.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 320.00 | 0.00 | 320.00 |

| Customer | Customer Name |
|---|---|
| C02849 | LPAS Architecture + Design CA-Sacramento (South Park Drive): |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000168 | INV024485 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| Invoice | INV025953 | LPAS Project No.: | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 3,000.00 | 4,800.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| C02854 | Related CA-San Francisco: Atria Senior Living |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000220 | INV024473 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |

| Customer | Customer Name |
|---|---|
| C02856 | Baywood Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026777 | SER- PREVENTATIVE | SER | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 495.00 | 0.00 | 0.00 | 495.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 495.00 | 0.00 | 0.00 | 495.00 |

| Customer | Customer Name |
|---|---|
| C02858 | 1218 Monte Diablo Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 70-1   Filed: 11/17/25   Entered: 11/17/25 15:49:44   Page 147 of 185

Aged On: 10/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027129 | SC Properties- | CON | 10/28/2025 | 11/27/2025 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02860 | | BAR Architects CA-Los Angeles: Dhammakaya Meditation Center | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000061 | INV024480 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02865 | | 550 Moreland | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026403 | 550 MORELAND- | SER | 9/16/2025 | 10/16/2025 | 0.00 | 0.00 | 1,843.08 | 0.00 | 0.00 | 1,843.08 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,843.08 | 0.00 | 0.00 | 1,843.08 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02869 | | Wasteology Group: Goodwill SEGA | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026763 | SO006611 | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026765 | | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV026961 | | STR | 10/3/2025 | 11/2/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 90.00 | 180.00 | 0.00 | 0.00 | 270.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02871 | | Calabazas Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | Chute Cleaning | SER | 9/11/2025 | 10/11/2025 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| Invoice | INV027006 | Chute Door Repair | SER | 10/13/2025 | 11/12/2025 | 0.00 | 483.89 | 0.00 | 0.00 | 0.00 | 483.89 |
| Invoice | INV027018 | Chute Repair | SER | 10/16/2025 | 11/15/2025 | 0.00 | 727.78 | 0.00 | 0.00 | 0.00 | 727.78 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | | 0.00 | 1,211.67 | 1,750.00 | 0.00 | 0.00 | 2,961.67 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030006 | Symphony Park Block C | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027046 | Southern Land-GDA- | SYS | 10/21/2025 | 10/21/2025 | 0.00 | 51,827.68 | 0.00 | 0.00 | 0.00 | 51,827.68 |
| | | Customer Total: | | | | 0.00 | 51,827.68 | 0.00 | 0.00 | 0.00 | 51,827.68 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030007 | G.E. Vernova | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026943 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 695.00 | 0.00 | 0.00 | 0.00 | 695.00 |
| Invoice | INV026944 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 940.63 | 0.00 | 0.00 | 0.00 | 940.63 |
| | | Customer Total: | | | | 0.00 | 1,635.63 | 0.00 | 0.00 | 0.00 | 1,635.63 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030018 | 1900 Broadway-Redwood City | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025933 | Lane Partners- | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 3,750.00 | 0.00 | 3,750.00 |
| Invoice | INV027164 | Lane Partners- | CON | 10/30/2025 | 10/30/2025 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | Customer Total: | | | | 0.00 | 3,750.00 | 0.00 | 3,750.00 | 0.00 | 7,500.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030022 | Hollywood Park Hotel | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development- | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 11,125.00 | 0.00 | 11,125.00 |
| Invoice | INV025951 | KPC Development- | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 2,125.00 | 0.00 | 2,125.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 13,250.00 | 0.00 | 13,250.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030036 | Weber Thompson: Wilburton | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025932 | KG Investment | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030038 | Rykadan: Celadon | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026624 | Studio TSQ-Celadon- | CON | 9/29/2025 | 9/29/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Invoice | INV027165 | Studio TSQ-Celadon- | CON | 10/30/2025 | 10/30/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | **Customer Total:** | | | | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030041 | Spruce Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025976 | Chute Cleaning | SER | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 6,720.00 | 0.00 | 0.00 | 6,720.00 |
| Invoice | INV027021 | | SER | 10/9/2025 | 10/9/2025 | 0.00 | 4,366.62 | 0.00 | 0.00 | 0.00 | 4,366.62 |
| | | **Customer Total:** | | | | 0.00 | 4,366.62 | 6,720.00 | 0.00 | 0.00 | 11,086.62 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030043 | Crocker Amazon Sr. Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026349 | Chute door repair | SER | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 438.02 | 0.00 | 0.00 | 438.02 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 438.02 | 0.00 | 0.00 | 438.02 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030045 | Sango Court | | | | | | | |

# AR Aging (Detailed)

Company/Branch:

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026381 | Chute Cleaning | SER | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 2,795.00 | 0.00 | 0.00 | 2,795.00 |
| Invoice | INV026395 | Chute repair | SER | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 852.82 | 0.00 | 0.00 | 852.82 |
| | | | Customer Total: | | | 0.00 | 0.00 | 3,647.82 | 0.00 | 0.00 | 3,647.82 |

| Customer | | Customer Name |
|---|---|---|
| C030048 | | Mosaic Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027073 | Chute Repair | SER | 10/23/2025 | 10/23/2025 | 0.00 | 3,000.32 | 0.00 | 0.00 | 0.00 | 3,000.32 |
| | | | Customer Total: | | | 0.00 | 3,000.32 | 0.00 | 0.00 | 0.00 | 3,000.32 |

| Customer | | Customer Name |
|---|---|---|
| C030049 | | Agrihood |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026982 | Chute repair | SER | 10/7/2025 | 10/7/2025 | 0.00 | 1,842.71 | 0.00 | 0.00 | 0.00 | 1,842.71 |
| | | | Customer Total: | | | 0.00 | 1,842.71 | 0.00 | 0.00 | 0.00 | 1,842.71 |

| Customer | | Customer Name |
|---|---|---|
| C030053 | | First Street North Go for Broke |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025117 | | SYS | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 19,193.25 | 0.00 | 19,193.25 |
| Invoice | INV026362 | FSN A 70% Install | SYS | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 15,777.03 | 0.00 | 0.00 | 15,777.03 |
| | | | Customer Total: | | | 0.00 | 0.00 | 15,777.03 | 19,193.25 | 0.00 | 34,970.28 |

| Customer | | Customer Name |
|---|---|---|
| C030055 | | 1430 Lincoln Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027067 | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 2,159.00 | 0.00 | 0.00 | 0.00 | 2,159.00 |
| | | | **Customer Total:** | | 0.00 | 2,159.00 | 0.00 | 0.00 | 0.00 | 2,159.00 |

| Customer | Customer Name |
|---|---|
| C030061 | BV-W5 Ithaca Property Owner LLC: State Street Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025929 | Peakmade-Theory/ | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 8,000.00 | 0.00 | 8,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 8,000.00 | 0.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030064 | JPI Real Estate Acquisitions II, LLC: Normandie Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025925 | JPI-AO-Normandie- | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 3,750.00 | 0.00 | 3,750.00 |
| Invoice | INV027161 | JPI-AO-Normandie- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | | **Customer Total:** | | | 0.00 | 3,750.00 | 0.00 | 3,750.00 | 0.00 | 7,500.00 |

| Customer | Customer Name |
|---|---|
| C030074 | Balboa Retail Partners: Hacienda Plaza |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025148 | Balboa Retail | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| Invoice | INV026540 | Balboa Retail | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 3,025.00 | 0.00 | 0.00 | 3,025.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,025.00 | 2,750.00 | 0.00 | 5,775.00 |

| Customer | Customer Name |
|---|---|
| C030075 | Dahlin Group: Delta Shores Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square- | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 6,600.00 | 0.00 | 6,600.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 6,600.00 | 0.00 | 6,600.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030086 | The Rive Eugene | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027003 | Chute Cleaning and | SER | 10/8/2025 | 10/8/2025 | 0.00 | 2,935.00 | 0.00 | 0.00 | 0.00 | 2,935.00 |
| | | | Customer Total: | | | 0.00 | 2,935.00 | 0.00 | 0.00 | 0.00 | 2,935.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030087 | Linc Housing: 4151 E. Fountain Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027085 | Linc Housing-4151 E Fountain St Lang | CON | 10/24/2025 | 11/23/2025 | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| | | | Customer Total: | | | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030092 | 1901 Main Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027089 | J&R Group- MVE-Parkway 1901 | CON | 10/24/2025 | 11/23/2025 | 0.00 | 7,250.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |
| | | | Customer Total: | | | 0.00 | 7,250.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030095 | 1 Meadow Glen | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025950 | BDE-Trammel Crow- 1 Meadow Glen /250 | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 3,125.00 | 0.00 | 3,125.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,125.00 | 0.00 | 3,125.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030102 | Pioneer High School | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 70-1    Filed: 11/17/25    Entered: 11/17/25 15:49:44    Page 153 of 185

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026346 Compactor Mag | SER | 9/4/2025 9/4/2025 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| | | | **Customer Total:** | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030109** | **Panoramic 1752 Shattuck Berkeley** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV026502 | Panoramic-1752 Shattuck Ave | SYS | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 29,476.50 | 0.00 | 0.00 | 29,476.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 29,476.50 | 0.00 | 0.00 | 29,476.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030113** | **400 Moffett Blvd** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027087 | Prometheus-400 Moffet Blvd Mt View | CON | 10/24/2025 | 11/23/2025 | 0.00 | 2,875.00 | 0.00 | 0.00 | 0.00 | 2,875.00 |
| | | | | **Customer Total:** | | 0.00 | 2,875.00 | 0.00 | 0.00 | 0.00 | 2,875.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030114** | **11863 Jefferson** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030140** | **Lot 12** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026633 | Related Companies- Alta Housing Lot 12 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 1,485.00 | 0.00 | 0.00 | 1,485.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,485.00 | 0.00 | 0.00 | 1,485.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030148** | **Select Market** | | | | | | | | |

Aged On:      10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 | 895.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 | 895.00 |

| Customer | Customer Name |
|---|---|
| C030150 | East County Service Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026621 | Perkins & Will-CCC EOOC Purchased | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030158 | 2120 Delaware Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV026453 | | SYS | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | 57,058.52 | 0.00 | 0.00 | 57,058.52 |
| Prepmt. Invoice | INV027066 | | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 23,963.04 | 0.00 | 0.00 | 0.00 | 23,963.04 |
| | | | | **Customer Total:** | | 0.00 | 23,963.04 | 57,058.52 | 0.00 | 0.00 | 81,021.56 |

| Customer | Customer Name |
|---|---|
| C030172 | Belle Meade Town Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026612 | AJ Capital- Hawthorne Plunkard | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 6,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| C030174 | 4200 Geary Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026474 | | ATM | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030175 | Erwin St & Owensmouth Ave Block A | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026508 | The Kroenke Group- AG Erwin St & | CON | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 6,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 6,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030177 | Brask: Mission Rock Bldg B | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026475 | Mission Rock Bldg B- ATM renovation & | SER | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 37,649.00 | 0.00 | 0.00 | 37,649.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 37,649.00 | 0.00 | 0.00 | 37,649.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030184 | Danville Village | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026500 | Blake Griggs Properties/ BAG | CON | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030186 | Liberty Corner | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026605 | Cowboy Partners- MVE Liberty Corner | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030187 | 797 S. Almaden Ave | | | | | | | |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026607 | RCD Resources for | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030191 | India+Fir |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson- | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 247.50 | 0.00 | 0.00 | 247.50 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 247.50 | 0.00 | 0.00 | 247.50 |

| Customer | Customer Name |
|---|---|
| C030193 | VTA Capitol Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026608 | MidPen Housing- | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | Customer Name |
|---|---|
| C030194 | 295 South Mathilda |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026611 | Midpen-Dahlin-295 | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030196 | 2550 Irving Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027163 | Tenderloin | SYS | 10/30/2025 | 10/30/2025 | 0.00 | 48,826.53 | 0.00 | 0.00 | 0.00 | 48,826.53 |
| | | **Customer Total:** | | | | 0.00 | 48,826.53 | 0.00 | 0.00 | 0.00 | 48,826.53 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030200 | 655 Pacific Ave Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030207 | The Gifford | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026620 | Urban Catalyst-BDE- The Gifford Gen | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Invoice | INV027130 | Urban Catalyst-BDE- The Gifford Gen | CON | 10/28/2025 | 11/27/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030214 | Promenade at The Point | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026767 | The Point Partners- Lincoln Property Co | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 |
| Invoice | INV027179 | The Point Partners- Lincoln Property Co | CON | 10/30/2025 | 11/29/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 4,800.00 | 0.00 | 0.00 | 7,800.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030217 | Loft House Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027183 | Refurbished thru-wall access doors | SER | 10/30/2025 | 10/30/2025 | 0.00 | 12,475.63 | 0.00 | 0.00 | 0.00 | 12,475.63 |
| | | | | Customer Total: | | 0.00 | 12,475.63 | 0.00 | 0.00 | 0.00 | 12,475.63 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030220 | City Center Apts | | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027024 | Chute repair | SER | 10/17/2025 | 10/17/2025 | 0.00 | 441.60 | 0.00 | 0.00 | 0.00 | 441.60 |
| | | | | Customer Total: | | 0.00 | 441.60 | 0.00 | 0.00 | 0.00 | 441.60 |

| Customer | Customer Name |
|---|---|
| C030226 | 400 Divisadero |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027141 | 4Terra-BDE-400 Divisadero-San | CON | 10/29/2025 | 11/28/2025 | 0.00 | 6,625.00 | 0.00 | 0.00 | 0.00 | 6,625.00 |
| | | | | Customer Total: | | 0.00 | 6,625.00 | 0.00 | 0.00 | 0.00 | 6,625.00 |

| Customer | Customer Name |
|---|---|
| C030228 | Treehouse (formerly 1st & Maple) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027086 | Raintree-Treehouse (formerly 1st & | CON | 10/24/2025 | 11/23/2025 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | | | | Customer Total: | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 |

| Customer | Customer Name |
|---|---|
| C030236 | Enterprise |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027160 | NVidia-Devcon-Omaha-Enterprise | ATM | 10/30/2025 | 11/29/2025 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| | | | | Customer Total: | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | Customer Name |
|---|---|
| C030245 | 8777 Collins Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027137 | ODP-8777 Collins Ave-Surfside Florida | CON | 10/29/2025 | 11/28/2025 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030246 | 3333 California Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027157 | Prado-BAR-3333 California CE | CON | 10/30/2025 | 11/29/2025 | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |
| | | | | Customer Total: | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030252 | Linc Larrabee | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027159 | Linc Housing-BAR Architects Line | CON | 10/30/2025 | 11/29/2025 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030257 | Brask: Mission Rock Bldg G | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027000 | Recycle compactor | SER | 10/9/2025 | 11/8/2025 | 0.00 | 1,298.80 | 0.00 | 0.00 | 0.00 | 1,298.80 |
| | | | | Customer Total: | | 0.00 | 1,298.80 | 0.00 | 0.00 | 0.00 | 1,298.80 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030258 | JV: Mission Rock Bldg B | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027005 | Recycle compactor | SER | 10/6/2025 | 11/5/2025 | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030261 | 501 Broadway | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027028 | Tishman-501 | SYS | 10/17/2025 | 10/17/2025 | 0.00 | 26,012.00 | 0.00 | 0.00 | 0.00 | 26,012.00 |
| | | Customer Total: | | | | 0.00 | 26,012.00 | 0.00 | 0.00 | 0.00 | 26,012.00 |

| Customer | Customer Name |
|---|---|
| C030262 | ArtHaus Ocean |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027148 | Riaz Capital- | CON | 10/29/2025 | 11/28/2025 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| | | Customer Total: | | | | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| C030277 | Harrison Tower - Administrative Offices & Residential Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027143 | Oakland Housing | CON | 10/29/2025 | 11/28/2025 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | Customer Total: | | | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030281 | 25850 Kay Ave Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027023 | | SER | 10/17/2025 | 10/17/2025 | 0.00 | 527.11 | 0.00 | 0.00 | 0.00 | 527.11 |
| | | Customer Total: | | | | 0.00 | 527.11 | 0.00 | 0.00 | 0.00 | 527.11 |

| Customer | Customer Name |
|---|---|
| C030283 | Stanly Ranch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027528 | Prorated invoice for | SER | 10/31/2025 | 11/30/2025 | 647.82 | 0.00 | 0.00 | 0.00 | 0.00 | 647.82 |
| | | Customer Total: | | | | 647.82 | 0.00 | 0.00 | 0.00 | 0.00 | 647.82 |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030294 | Rumrill Commons | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027127 | TCA-Novin Rumrill | CON | 10/28/2025 | 11/27/2025 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | **Customer Total:** | | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030296 | 1021 Main St | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027106 | Gensler-1021 Main | CON | 10/28/2025 | 11/27/2025 | 0.00 | 7,200.00 | 0.00 | 0.00 | 0.00 | 7,200.00 |
| | | **Customer Total:** | | | | 0.00 | 7,200.00 | 0.00 | 0.00 | 0.00 | 7,200.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030297 | Synopsys Residential | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027153 | Trammell Crow-GBD | CON | 10/30/2025 | 11/29/2025 | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 6,750.00 |
| | | **Customer Total:** | | | | 0.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 6,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030301 | Advance Lifts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027057 | Elco Yard Bldg B | SER | 10/21/2025 | 10/21/2025 | 0.00 | 440.63 | 0.00 | 0.00 | 0.00 | 440.63 |
| | | **Customer Total:** | | | | 0.00 | 440.63 | 0.00 | 0.00 | 0.00 | 440.63 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030309 | Broadway East Phase I | | | | | | | |

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway East Phase 1 Detail | CON | 10/28/2025 | 11/27/2025 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030311 | Lockwood III Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027105 | Cypress Equity-KTGY Lockwood III | CON | 10/28/2025 | 11/27/2025 | 0.00 | 11,500.00 | 0.00 | 0.00 | 0.00 | 11,500.00 |
| | | | | Customer Total: | | 0.00 | 11,500.00 | 0.00 | 0.00 | 0.00 | 11,500.00 |

| Customer | Customer Name |
|---|---|
| C030315 | 3000 Bowers Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027108 | Sobrato-HPA Architecture 3000 | CON | 10/28/2025 | 11/27/2025 | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| | | | | Customer Total: | | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |

| Customer | Customer Name |
|---|---|
| C030316 | Avalon Bay Westminster Promenade |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027115 | 3YD bins with fold-down doors | SYS | 10/28/2025 | 10/28/2025 | 0.00 | 12,064.00 | 0.00 | 0.00 | 0.00 | 12,064.00 |
| | | | | Customer Total: | | 0.00 | 12,064.00 | 0.00 | 0.00 | 0.00 | 12,064.00 |

| Customer | Customer Name |
|---|---|
| C030317 | 525 N Capitol Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027125 | Community Development | CON | 10/28/2025 | 11/27/2025 | 0.00 | 2,375.00 | 0.00 | 0.00 | 0.00 | 2,375.00 |
| | | | | Customer Total: | | 0.00 | 2,375.00 | 0.00 | 0.00 | 0.00 | 2,375.00 |

Aged On:      10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030318 | E12 Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027184 | Pyatok-EBALDC-E12 Street Oakland | CON | 10/31/2025 | 11/30/2025 | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030323 | 6220 Roosevelt | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027142 | Phoenix Property- Weber Thompson | CON | 10/29/2025 | 11/28/2025 | 0.00 | 1,425.00 | 0.00 | 0.00 | 0.00 | 1,425.00 |
| | | | | Customer Total: | | 0.00 | 1,425.00 | 0.00 | 0.00 | 0.00 | 1,425.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030333 | Avalon Billerica | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027146 | AvalonBay-TAT- Avalon Billerica | CON | 10/29/2025 | 11/28/2025 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030336 | 250 Laguna Honda Blvd | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027150 | Mission Housing- LDD 250 Laguna | CON | 10/30/2025 | 11/29/2025 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | Customer Total: | | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030338 | Saint Ignatius College Preparatory School | | | | | | | |

Aged On:     10/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027175 | Saint Ignatius | CON | 10/30/2025 | 11/29/2025 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | | | Customer Total: | | | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | | Customer Name |
|---|---|---|
| C030339 | | Octane Fayette |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027151 | Toll Brothers - BDE- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | Customer Total: | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030343 | | 99 Southgate Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027185 | BDE-KIMCO-99 | CON | 10/31/2025 | 11/30/2025 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | Customer Total: | | | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | Statement Cycle Total: | | | 101,726.74 | 1,037,053.80 | 433,118.63 | 203,423.93 | 1,210,776.91 | 2,986,100.01 |
| | | | Company Total: | | | | | | | | 2,986,100.01 |

# Bank Statements and Reconcilliation Reports



# FREMONT BANK

| Phone: | 800-359-BANK (2265)  We Accept Relay Calls |
|---|---|
| Website: | www.fremontbank.com |

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 10/31/2025 | ████8579 |

224.1110758.FB10312025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Boo-st your savings

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2342-0825

## BUSINESS ANALYZED CHECKING ACCOUNT ████8579

| Balance Last Statement | | Credits | | Debits | | Balance This Statement |
|---|---|---|---|---|---|---|
| $ 164,248.31 | (76) | $ 1,234,404.16 | (108) | $ 1,239,310.59 | | $ 159,341.88 |
| **Minimum Balance** | | | | | | **Average Balance** |
| $ 146,653.40 | | | | | | $ 365,222.36 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 09/30 | 164,248.31 |
| DEPOSIT | 620,014.47 | 10/01 | 784,262.78 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 17,570.75 | 10/01 | 801,833.53 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -13,447.85 | 10/01 | 788,385.68 |
| UNITED HEALTHCAR EDI PAYMTS 396161227359 | -29,504.55 | 10/01 | 758,881.13 |
| REMOTE DEPOSIT CAPTURE | 31,315.31 | 10/02 | 790,196.44 |
| Wonderful Citrus EDI PYMNTS 5624173 | 240.00 | 10/02 | 790,436.44 |
| Wasteology Group ACH Paymen 11067129 | 1,894.03 | 10/02 | 792,330.47 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,412.02 | 10/02 | 801,742.49 |
| DRAW25 BERNARDS PROJECT NAME: THE PHOENIX DRAW: 25 PAYMENT FROM: BER | 14,424.48 | 10/02 | 816,166.97 |
| 118492696 Transfer to CHECKING ████8617 on 10/02/25 at 8:49 | -10,000.00 | 10/02 | 806,166.97 |
| 118503881 Transfer to CHECKING ████9230 on 10/02/25 at 8:50 | -85,000.00 | 10/02 | 721,166.97 |
| SONIC NET LLC SONIC NET mkylde4WqyIvAF8 | -2,889.47 | 10/02 | 718,277.50 |
| KAISER GROUP DUE INTERNET 043000097390872 | -24,097.00 | 10/02 | 694,180.50 |
| REMOTE DEPOSIT CAPTURE | 21,624.93 | 10/03 | 715,805.43 |
| ImperialWestern Payment 341462 | 155.00 | 10/03 | 715,960.43 |
| GID PMD PAYMENT 300366 | 579.20 | 10/03 | 716,539.63 |
| Hughes Environmental Services LTD PAYMENTS 281475416320386 | 600.00 | 10/03 | 717,139.63 |
| Hughes Environmental Services LTD PAYMENTS 281475416327202 | 600.50 | 10/03 | 717,740.13 |
| WEBER THOMPSON A VENDORPYMT XXXXX6861 | 1,662.50 | 10/03 | 719,402.63 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,080.00 | 10/03 | 721,482.63 |
| PAYMENT TO COMMERCIAL LOAN 3312816 | -4,207.57 | 10/03 | 717,275.06 |
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -23.34 | 10/03 | 717,251.72 |

***Continued on Next Page***

Case: 25-30743    Doc# 70-1    Filed: 11/17/25    Entered: 11/17/25 15:49:44    Page 167
of 185



# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ▮▮ 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| American Trash M Piian Syst | -823.28 | 10/03 | 716,428.44 |
| American Trash M Metropolit | -1,020.00 | 10/03 | 715,408.44 |
| WestFloridaEC PAYMENT 990000255773995 | -1,252.56 | 10/03 | 714,155.88 |
| FORD CREDIT AUTO PYMT 27346655100225 | -1,337.26 | 10/03 | 712,818.62 |
| American Trash M Blanchard | -1,500.00 | 10/03 | 711,318.62 |
| American Trash M Dawn Guent | -1,872.00 | 10/03 | 709,446.62 |
| FORD CREDIT AUTO PYMT 27346755100225 | -2,251.66 | 10/03 | 707,194.96 |
| SUN LIFE CANADA PAYMENTREQ 1712374 | -2,397.84 | 10/03 | 704,797.12 |
| FORD CREDIT AUTO PYMT 27346731100225 | -2,845.77 | 10/03 | 701,951.35 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -2,897.29 | 10/03 | 699,054.06 |
| American Trash M 411 Buchan | -3,100.00 | 10/03 | 695,954.06 |
| ATT PAYMENT XXXXX2003BDE9K | -3,196.98 | 10/03 | 692,757.08 |
| UNITEDHEALTHCARE PREMIUM 422683 | -3,204.32 | 10/03 | 689,552.76 |
| LINCOLN AFS AUTO PYMT 27346841100225 | -3,231.48 | 10/03 | 686,321.28 |
| FORD CREDIT AUTO PYMT 27346807100225 | -3,302.74 | 10/03 | 683,018.54 |
| FORD CREDIT AUTO PYMT 27346704100225 | -3,464.04 | 10/03 | 679,554.50 |
| ATT PAYMENT 142793003GLB2Y | -3,492.69 | 10/03 | 676,061.81 |
| American Trash M KORE Telem | -4,315.67 | 10/03 | 671,746.14 |
| SUN LIFE CANADA PAYMENTREQ 1712373 | -5,561.68 | 10/03 | 666,184.46 |
| American Trash M Nims & Ass | -9,265.00 | 10/03 | 656,919.46 |
| American Trash M Prime US T | -15,865.45 | 10/03 | 641,054.01 |
| FIRST INSURANCE INSURANCE 900-103857306 | -30,976.81 | 10/03 | 610,077.20 |
| CHECK # 121 | -455.51 | 10/03 | 609,621.69 |
| REMOTE DEPOSIT CAPTURE | 31,790.76 | 10/06 | 641,412.45 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,227.46 | 10/06 | 643,639.91 |
| DRAW38 NEXTPHASE CONSTR PROJECT NAME: BRIDGES MURRIETA - NEIGHBORHOOD 1 DRAW | 9,144.86 | 10/06 | 652,784.77 |
| Regular Payment True Up - 5600.24 | -1,392.67 | 10/06 | 651,392.10 |
| American Trash M Rutilio Ga | -80.00 | 10/06 | 651,312.10 |
| INOVA PAYROLL OF TAX COL | -110.82 | 10/06 | 651,201.28 |
| COMCAST-XFINITY CABLE SVCS 9014648 | -621.76 | 10/06 | 650,579.52 |
| American Trash M McGilly 20 | -12,532.50 | 10/06 | 638,047.02 |
| GID PMD PAYMENT 53611 | 414.16 | 10/07 | 638,461.18 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,425.00 | 10/07 | 640,886.18 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -214.10 | 10/07 | 640,672.08 |
| American Trash M WHR-Broadw | -1,632.25 | 10/07 | 639,039.83 |
| American Trash M WHR-Valley | -9,488.00 | 10/07 | 629,551.83 |
| American Trash M WHR-The Gr | -21,964.00 | 10/07 | 607,587.83 |
| American Trash M WHR-1650 L | -23,642.00 | 10/07 | 583,945.83 |
| American Trash M Century Ch | -24,576.00 | 10/07 | 559,369.83 |
| American Trash M WHR-The As | -25,768.50 | 10/07 | 533,601.33 |
| American Trash M Century Ch | -26,632.00 | 10/07 | 506,969.33 |
| American Trash M WHR-The As | -28,076.50 | 10/07 | 478,892.83 |
| American Trash M WHR-Broadw | -40,079.00 | 10/07 | 438,813.83 |
| American Trash M Century Ch | -59,862.30 | 10/07 | 378,951.53 |
| UDRINCACH PAYMENTS AP0000152936 | 365.00 | 10/08 | 379,316.53 |
| MANSFIELD ISD AP INV SMARTTRA0-AP | 500.00 | 10/08 | 379,816.53 |
| Wasteology Group ACH Paymen 11088035 | 2,367.32 | 10/08 | 382,183.85 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 13,409.96 | 10/08 | 395,593.81 |
| CHECK # 122 | -273.51 | 10/08 | 395,320.30 |
| Wasteology Group ACH Paymen 11095288 | 3,788.98 | 10/09 | 399,109.28 |

**\*\*\*Continued on Next Page\*\*\***

Member FDIC   EQUAL HOUSING LENDER



224.1110758.FB10312025.DDA.D10

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ■ 8579

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| MERCHANT BNKCD DEPOSIT 437004855882 | 4,250.00 | 10/09 | 403,359.28 |
| REPUBLICSERVICES RSIBILLPAY 302100167913 | -42.44 | 10/09 | 403,316.84 |
| REMOTE DEPOSIT CAPTURE | 10,313.91 | 10/10 | 413,630.75 |
| ACH Pmt STUDIO T-SQ., IN Initial payment verification | 50.00 | 10/10 | 413,680.75 |
| Wasteology Group ACH Paymen 11105196 | 647.21 | 10/10 | 414,327.96 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 4,356.14 | 10/10 | 418,684.10 |
| American Trash M Adam Stein | -35.38 | 10/10 | 418,648.72 |
| REMOTE DEPOSIT CAPTURE | 46,775.58 | 10/14 | 465,424.30 |
| Wire In_90830541_RYKADAN 005 LLC_ACD334EP00000391 | 8,000.00 | 10/14 | 473,424.30 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 10/14 | 473,854.30 |
| NAC ARCHITECTURE APEXPENSES XXXXX6861 | 900.00 | 10/14 | 474,754.30 |
| SOBRATO SOBROATOACH XXXXX6861 | 1,461.78 | 10/14 | 476,216.08 |
| TOLL BROS. INC. E-VOUCHER 110724 | 2,000.00 | 10/14 | 478,216.08 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 3,594.12 | 10/14 | 481,810.20 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -338.11 | 10/14 | 481,472.09 |
| American Trash M John Hartw | -2,894.37 | 10/14 | 478,577.72 |
| 4KQGYVN4PS RAMP STATEMENT NTE*ZZZ*PAYMENT S2557456\ | -15,000.00 | 10/14 | 463,577.72 |
| CHECK # 273050 | -75.00 | 10/14 | 463,502.72 |
| CHECK # 273051 | -9.84 | 10/14 | 463,492.88 |
| CHECK # 273052 | -6.38 | 10/14 | 463,486.50 |
| Wasteology Group ACH Paymen 11120606 | 73.67 | 10/15 | 463,560.17 |
| STUDIO T-SQ., IN ACH Pmt 11191316280 | 850.00 | 10/15 | 464,410.17 |
| EBizCharge PURCHASE XXXXX1435 | -20.00 | 10/15 | 464,390.17 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 10/15 | 464,322.67 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 10/15 | 464,044.17 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 10/15 | 463,214.17 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,051.80 | 10/15 | 462,162.37 |
| INOVA PAYROLL OF TAX COL | -17,865.43 | 10/15 | 444,296.94 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -60,246.57 | 10/15 | 384,050.37 |
| American Trash M JV Manufac | -232,499.10 | 10/15 | 151,551.27 |
| CHECK # 120 | -200.00 | 10/15 | 151,351.27 |
| CHECK # 273053 | -5.60 | 10/15 | 151,345.67 |
| Eden Housing Inc BILLPAY LBQNL3 | 496.10 | 10/16 | 151,841.77 |
| MARK CAVAGNERO A VENDORINVO | 4,000.00 | 10/16 | 155,841.77 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,856.25 | 10/16 | 162,698.02 |
| ACH Pmt 300 DE HARO VENT INV022898 | 7,400.00 | 10/16 | 170,098.02 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -893.06 | 10/16 | 169,204.96 |
| American Trash M T0005898 - | -1,772.04 | 10/16 | 167,432.92 |
| CHECK # 124 | -2,167.79 | 10/16 | 165,265.13 |
| CHECK # 273054 | -174.24 | 10/16 | 165,090.89 |
| Wasteology Group ACH Paymen 11138671 | 95.40 | 10/17 | 165,186.29 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 4,830.00 | 10/17 | 170,016.29 |
| American Trash M Front Rang | -755.00 | 10/17 | 169,261.29 |
| BHHC WORK COMP AMWC659487 | -8,445.89 | 10/17 | 160,815.40 |
| American Trash M JV Manufac | -14,162.00 | 10/17 | 146,653.40 |
| TOLL BROS. INC. E-VOUCHER 110724 | 15,000.00 | 10/20 | 161,653.40 |
| CX44GPRMWB RAMP STATEMENT NTE*ZZZ*PAYMENT S2575374\ | -13,956.85 | 10/20 | 147,696.55 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,866.75 | 10/21 | 149,563.30 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -411.59 | 10/21 | 149,151.71 |
| DEBIT Autodesk TRN*1*XS7X2Z7NQRFR7ZF3**4VXOEF68PSON2PJA\RMR*IK*Auto | -2,495.00 | 10/21 | 146,656.71 |

***Continued on Next Page***

Member FDIC



# FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| MARK CAVAGNERO A VENDORINVO | 300.00 | 10/22 | 146,956.71 |
| Wasteology Group ACH Paymen 11148931 | 8,872.12 | 10/22 | 155,828.83 |
| ARCHTECTS HAWAII AP | 10,450.00 | 10/22 | 166,278.83 |
| REMOTE DEPOSIT CAPTURE | 70,906.66 | 10/23 | 237,185.49 |
| RED ROCK RECYCLI BILL_PAY RED ROCK RECYCL | 3,790.70 | 10/23 | 240,976.19 |
| Wasteology Group ACH Paymen 11156441 | 17,306.81 | 10/23 | 258,283.00 |
| REMOTE DEPOSIT CAPTURE | 17,287.01 | 10/24 | 275,570.01 |
| Wire In_91190518_TRE BUILDERS, LLC_3020325297ES | 94,560.54 | 10/24 | 370,130.55 |
| Yardi Penny Test ACCTVERIFY WGQSKK | 0.17 | 10/24 | 370,130.72 |
| 2994 PMD PAYMENT 0481806 | 904.66 | 10/24 | 371,035.38 |
| Best Bay Apartme BILLPAY 6187M3 | 1,000.00 | 10/24 | 372,035.38 |
| Receivable NewGen Building 016VDPBYH3WD1MZ NewGen Building Bill.com Inv INV025 | 3,000.00 | 10/24 | 375,035.38 |
| GID PMD PAYMENT 302019 | 3,743.00 | 10/24 | 378,778.38 |
| Wasteology Group ACH Paymen 11164900 | 8,249.92 | 10/24 | 387,028.30 |
| 00457579 Online Transfer to X2017 on 10/24/25 1011527 ACH Paymen AMERICAN T | -50.00 | 10/24 | 386,978.30 |
| 00452623 Online Transfer to X2017 on 10/24/25 1011438 ACH Paymen AMERICAN T | -107.80 | 10/24 | 386,870.50 |
| 00482697 Online Transfer to X2017 on 10/24/25 1011616 ACH Paymen AMERICAN T | -132.81 | 10/24 | 386,737.69 |
| 00452634 Online Transfer to X2017 on 10/24/25 1011444 ACH Paymen AMERICAN T | -542.00 | 10/24 | 386,195.69 |
| 00452627 Online Transfer to X2017 on 10/24/25 1011443 ACH Paymen AMERICAN T | -813.00 | 10/24 | 385,382.69 |
| 00482718 Online Transfer to X2017 on 10/24/25 1011628 ACH Paymen AMERICAN T | -1,320.00 | 10/24 | 384,062.69 |
| 00482714 Online Transfer to X2017 on 10/24/25 1011626 ACH Paymen AMERICAN T | -2,101.95 | 10/24 | 381,960.74 |
| 00482712 Online Transfer to X2017 on 10/24/25 1011624 ACH Paymen AMERICAN T | -2,500.00 | 10/24 | 379,460.74 |
| 00482702 Online Transfer to X2017 on 10/24/25 1011620 ACH Paymen AMERICAN T | -5,373.18 | 10/24 | 374,087.56 |
| 00482708 Online Transfer to X2017 on 10/24/25 1011622 ACH Paymen AMERICAN T | -9,000.00 | 10/24 | 365,087.56 |
| REMOTE DEPOSIT CAPTURE | 9,468.81 | 10/27 | 374,556.37 |
| Wire In_91239815_RECYCLESMART SOLUTIONS INC._065473125849436 | 17,334.65 | 10/27 | 391,891.02 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 3,333.70 | 10/27 | 395,224.72 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 5,556.21 | 10/27 | 400,780.93 |
| 00806314 Online Transfer to X2017 on 10/27/25 1014056 ACH Paymen AMERICAN T | -9,199.50 | 10/27 | 391,581.43 |
| THE HARTFORD INSPMTCL 12254383 | -372.58 | 10/27 | 391,208.85 |
| U526KUC8RY RAMP STATEMENT NTE*ZZZ*PAYMENT S2596857\ | -11,359.01 | 10/27 | 379,849.84 |
| CHECK # 126 | -327.26 | 10/27 | 379,522.58 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 10/28 | 379,582.58 |
| THE HERSHEY COMP 1006772528 100 2000189782 | 8,215.00 | 10/28 | 387,797.58 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 11,062.03 | 10/28 | 398,859.61 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -414.55 | 10/28 | 398,445.06 |
| CHECK # 123 | -196.35 | 10/28 | 398,248.71 |
| REMOTE DEPOSIT CAPTURE | 8,767.38 | 10/29 | 407,016.09 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 425.00 | 10/29 | 407,441.09 |
| 808 West Apts - 808 West A C4NGM3 | 841.88 | 10/29 | 408,282.97 |
| Wasteology Group ACH Paymen 11175260 | 4,046.75 | 10/29 | 412,329.72 |
| KPFA Credits Vendors XXXXX6861 | 6,000.00 | 10/29 | 418,329.72 |
| 01080738 Online Transfer to X2017 on 10/29/25 1016380 ACH Paymen AMERICAN T | -1,016.25 | 10/29 | 417,313.47 |
| Venue Apartments Venue Apar 06YJM3 | 1,052.04 | 10/30 | 418,365.51 |
| Wasteology Group ACH Paymen 11185954 | 1,974.99 | 10/30 | 420,340.50 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -0.93 | 10/30 | 420,339.57 |
| PAYMENT WASTE MANAGEMENT Log in to the MY WM Account Page for payment detai | -347.74 | 10/30 | 419,991.83 |
| INOVA PAYROLL OF TAX COL | -74,372.47 | 10/30 | 345,619.36 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -185,063.76 | 10/30 | 160,555.60 |
| Wasteology Group ACH Paymen 11194472 | 720.53 | 10/31 | 161,276.13 |

**\*\*\*Continued on Next Page\*\*\***

Member FDIC

EQUAL HOUSING LENDER





# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 10/31/2025 | ⬛8579 |

## BUSINESS ANALYZED CHECKING ACCOUNT ⬛8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,320.00 | 10/31 | 163,596.13 |
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -33.09 | 10/31 | 163,563.04 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 10/31 | 163,495.54 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -74.43 | 10/31 | 163,421.11 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -89.51 | 10/31 | 163,331.60 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 10/31 | 163,053.10 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -312.65 | 10/31 | 162,740.45 |
| PSN*CITY OF AMIT UTILITY PA 251023785740472 | -399.74 | 10/31 | 162,340.71 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 10/31 | 161,510.71 |
| WestFloridaEC PAYMENT 990000255789931 | -1,127.03 | 10/31 | 160,383.68 |
| CHECK # 125 | -349.13 | 10/31 | 160,034.55 |
| SERVICE CHARGE | -692.67 | 10/31 | 159,341.88 |
| BALANCE THIS STATEMENT | | 10/31 | 159,341.88 |
| TOTAL DAYS IN STATEMENT PERIOD 10/01/25 THROUGH 10/31/25: | 31 | | |

## YOUR CHECKS SEQUENCED

* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15 | 120 | 200.00 | 10/16 | 124 | 2,167.79 | 10/14 | 273051 | 9.84 |
| 10/03 | 121 | 455.51 | 10/31 | 125 | 349.13 | 10/14 | 273052 | 6.38 |
| 10/08 | 122 | 273.51 | 10/27 | 126* | 327.26 | 10/15 | 273053 | 5.60 |
| 10/28 | 123 | 196.35 | 10/14 | 273050 | 75.00 | 10/16 | 273054 | 174.24 |

224.1110758.FB10312025.DDA.D10

Member FDIC

EQUAL HOUSING LENDER



**THIS PAGE INTENTIONALLY LEFT BLANK**

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AMERICAN TRASH MANAGEMENT INC



| | | | |
|---|---|---|---|
| Deposit | | | 10/31/2025 |
| 120 | $200.00 | 10/15/2025 | |
| 126 | $327.26 | 10/27/2025 | |
| 121 | $455.51 | 10/03/2025 | |
| 273050 | $75.00 | 10/14/2025 | |
| 122 | $273.51 | 10/08/2025 | |
| 273051 | $9.84 | 10/14/2025 | |
| 123 | $196.35 | 10/28/2025 | |
| 273052 | $6.38 | 10/14/2025 | |
| 124 | $2,167.79 | 10/16/2025 | |
| 273053 | $5.60 | 10/15/2025 | |

224-FB10312025.DDA.010

Member FDIC     EQUAL HOUSING LENDER

# FREMONT BANK

**Phone:** 800-359-BANK (2265)
**Website:** www.fremontbank.com

AMERICAN TRASH MANAGEMENT INC



273054        $174.24        10/16/2025

224-FB10312025.DDA.D10



## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|-----------|--------|-----------|--------|-----------|--------|
|           |        |           |        |           |        |
|           |        |           |        |           |        |
|           |        |           |        |           |        |
|           |        |           |        |           |        |
|           |        |           |        |           |        |
|           |        |           |        | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| **ENTER** | BALANCE THIS STATEMENT | $ |
| **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| **SUBTOTAL** | | $ |
| **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| **BALANCE** | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and subtractions in your checkbook?  ☐ Compared cancelled check images to checkbook or check stubs?  ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

**BILLING RIGHTS SUMMARY**

**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

• *Account information:* Your name and account number.

• *Dollar amount:* The dollar amount of the suspected error.

• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

**THIS PAGE INTENTIONALLY LEFT BLANK**



# **FREMONT** BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 10/31/2025 | ▉8617 |



3620.1110757.FB10312025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Boo-st your savings

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2342-0825

## Business Plus Checking ACCOUNT ▉8617

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 1,036.83 | (4) $ 85,566.29 | (15) $ 1,900.92 | $ 84,702.20 |
| **Minimum Balance** | | | **Average Balance** |
| $ 1,036.83 | | | $ 38,080.49 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 09/30 | 1,036.83 |
| 118492696 Transfer from BUSINESS ANALYZED ▉8579 on 10/02/25 at 8:49 | 10,000.00 | 10/02 | 11,036.83 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -35.00 | 10/03 | 11,001.83 |
| FSA ISOLVED CLAIM FUND 3A3025943126861 | -71.18 | 10/06 | 10,930.65 |
| FSA ISOLVED COMBINED 3A3025943126861 | -33.82 | 10/07 | 10,896.83 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -19.46 | 10/08 | 10,877.37 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -51.07 | 10/10 | 10,826.30 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -45.24 | 10/14 | 10,781.06 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -35.00 | 10/16 | 10,746.06 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -1,310.00 | 10/17 | 9,436.06 |
| REMOTE DEPOSIT CAPTURE | 60,030.91 | 10/20 | 69,466.97 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -4.45 | 10/20 | 69,462.52 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -5.73 | 10/21 | 69,456.79 |
| REMOTE DEPOSIT CAPTURE | 15,523.38 | 10/22 | 84,980.17 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -84.79 | 10/27 | 84,895.38 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -10.57 | 10/28 | 84,884.81 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -171.90 | 10/30 | 84,712.91 |
| Service Charge Rebate | 12.00 | 10/31 | 84,724.91 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -10.71 | 10/31 | 84,714.20 |
| SERVICE CHARGE | -12.00 | 10/31 | 84,702.20 |
| BALANCE THIS STATEMENT | | 10/31 | 84,702.20 |
| TOTAL DAYS IN STATEMENT PERIOD 10/01/25 THROUGH 10/31/25: | 31 | | |

**\*\*\*Continued on Next Page\*\*\***






**FREMONT BANK**

| | |
|---|---|
| Phone: | 800-359-BANK (2265) We Accept Relay Calls |
| Website: | www.fremontbank.com |

| ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 12.00 |



3620.1110757.FB1031202S.DDA.D10

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | | **SUBTOTAL** | $ |
| | | | | | | **SUBTRACT** ⇒ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

| | | |
|---|---|---|
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT | **BALANCE** | $ |



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
- ☐ Accounted for bank charges?
- ☐ Verified additions and sub-tractions in your checkbook?
- ☐ Compared cancelled check images to checkbook or check stubs?
- ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

**BILLING RIGHTS SUMMARY**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement

ST-004 (08/14) DFG

**THIS PAGE INTENTIONALLY LEFT BLANK**



# fb FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 10/31/2025 | ████9230 |

3621.1110757.FB10312025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Boo-st your savings

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2342-0825

## Business Preferred Checking ACCOUNT ███9230

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 183.84 | (2) $ 85,040.00 | (2) $ 19,712.02 | $ 65,511.82 |
| Minimum Balance | | | Average Balance |
| $ 183.84 | | | $ 71,020.73 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 09/30 | 183.84 |
| 118503881 Transfer from BUSINESS ANALYZED ███ 8579 on 10/02/25 at 8:50 | 85,000.00 | 10/02 | 85,183.84 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202509 | -19,672.02 | 10/14 | 65,511.82 |
| Service Charge Rebate | 40.00 | 10/31 | 65,551.82 |
| SERVICE CHARGE | -40.00 | 10/31 | 65,511.82 |
| BALANCE THIS STATEMENT | | 10/31 | 65,511.82 |
| TOTAL DAYS IN STATEMENT PERIOD 10/01/25 THROUGH 10/31/25: | 31 | | |

## ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |
|---|---|




| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | **ENTER** | BALANCE THIS STATEMENT | $ | |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| | | | | | | **SUBTOTAL** | | $ | |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |
| | | | | | | **BALANCE** | | $ | |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and sub-tractions in your checkbook?  ☐ Compared cancelled check images to checkbook or check stubs?  ☐ Compared deposit amounts on statement to your checkbook?

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **164,248.31** |
| | Checks and Payments: | (1,239,310.59) |
| | Deposits and Other Credits: | 1,234,404.16 |
| **Ending Balance of Bank Statement:** | | 159,341.88 |
| Bank Statement Ending Balance as of: | 10/31/25 | 159,341.88 |
| **Your Records – Unreconciled Transactions:** | | **(0.00)** |

| | | |
|---|---|---:|
| **Cleared Balance:** | | **159,341.88** |
| | Checks and Payments: | (200.00) |
| | Deposits and Other Credits: | - |
| | | (200.00) |
| **Register Balance as of 10/31/2025** | | **159,141.88** |
| Per Register Balance as of 10/31/2025 | | 159,141.88 |
| **Unreconciled Transactions:** | | - |

Case: 25-30743    Doc# 70-1    Filed: 11/17/25    Entered: 11/17/25 15:49:44    Page 183 of 185

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - FSA Account #101-05**
**Period Ending 10/31/2025**

**Bank Statement - Cleared Transactions:**

| | |
|---|---|
| **Previous Balance:** | **1,036.83** |
| | |
| Checks and Payments: | (1,888.92) |
| Deposits and Other Credits: | 85,554.29 |
| | |
| **Ending Balance of Bank Statement:** | **84,702.20** |
| | |
| Bank Statement Ending Balance: 10/31/25 | 84,702.20 |
| | |
| **Your Records -- Unreconciled Transactions:** | **-** |
| | |
| | |
| **Cleared Balance:** | **84,702.20** |
| | |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| | |
| **Register Balance as of 10/31/25:** | **84,702.20** |
| | |
| Per Register Balance as of 10/31/25: | 84,702.20 |
| | |
| **Unreconciled Transactions:** | **-** |

1

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **183.84** |
| | Checks and Payments: | (19,672.02) |
| | Deposits and Other Credits: | 85,000.00 |
| **Ending Balance of Bank Statement:** | | **65,511.82** |
| Bank Statement Ending Balance as of: | 10/31/25 | 65,511.82 |
| **Your Records – Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **65,511.82** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| **Register Balance as of 10/31/25:** | | **65,511.82** |
| Per Register Balance as of  10/31/25: | | 65,511.82 |
| **Unreconciled Transactions:** | | - |

Case: 25-30743    Doc# 70-1    Filed: 11/17/25    Entered: 11/17/25 15:49:44    Page 185 of 185