# Exhibit A

Section 1.

1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

## Exhibit C

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 869,803.67 | - |
| **Total** | **869,803.67** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit |
|---|---|---|---|---|---|---|---|---|---|
| 10104 | | Asset | | | **Checking - Fremont Bank** | | | | |
| 05-2026 | 11/3/2025 | CA | 013295 | CA Deposit | 000237 | | | ACH Deposit 11/03/2025 | 60.00 |
| 05-2026 | 11/3/2025 | CA | 013293 | CA Deposit | 000235 | | | ACH Deposit 11/03/2025 | 240.00 |
| 05-2026 | 11/3/2025 | CA | 013448 | CA Deposit | 000244 | | | ACH Deposit 11/03/2025 | 816.20 |
| 05-2026 | 11/3/2025 | CA | 013449 | CA Deposit | 000245 | | | ACH Deposit 11/03/2025 | 1,487.74 |
| 05-2026 | 11/3/2025 | CA | 013292 | CA Deposit | 000234 | | | ACH Deposit 11/03/2025 | 1,801.96 |
| 05-2026 | 11/3/2025 | CA | 013294 | CA Deposit | 000236 | | | CC Deposit 11/03/2025 | 11,499.14 |
| 05-2026 | 11/3/2025 | CA | 013337 | CA Deposit | 000241 | | | CK Deposit 11/03/2025 | 53,077.80 |
| 05-2026 | 11/4/2025 | CA | 013340 | CA Deposit | 000242 | | | CC Deposit 11/04/2025 | 934.57 |
| 05-2026 | 11/4/2025 | CA | 013450 | CA Deposit | 000246 | | | ACH Deposit 11/04/2025 | 9,564.79 |
| 05-2026 | 11/4/2025 | CA | 013455 | CA Deposit | 000247 | | | CK Deposit 11/04/2025 | 32,476.16 |
| 05-2026 | 11/5/2025 | CA | 013447 | CA Deposit | 000243 | | | CC Deposit 11/05/2025 | 1,650.00 |
| 05-2026 | 11/5/2025 | CA | 013522 | CA Deposit | 000249 | | | ACH Deposit 11/05/2025 | 2,894.48 |
| 05-2026 | 11/6/2025 | GL | 015484 | | | | | 11/06/25 - Goodman ACH ACCTVERIFY | 0.01 |
| 05-2026 | 11/6/2025 | CA | 013521 | CA Deposit | 000248 | | | ACH Deposit 11/06/2025 | 90.00 |
| 05-2026 | 11/6/2025 | CA | 013524 | CA Deposit | 000250 | | | CC Deposit 11/06/2025 | 630.00 |
| 05-2026 | 11/6/2025 | CA | 015486 | CA Deposit | 000352 | | | ACH Deposit 11/06/2025 | 2,708.75 |
| 05-2026 | 11/6/2025 | CA | 013526 | CA Deposit | 000251 | | | ACH Deposit 11/06/2025 | 5,200.00 |
| 05-2026 | 11/6/2025 | CA | 013562 | CA Deposit | 000256 | | | CK Deposit 11/06/2025 | 13,646.96 |
| 05-2026 | 11/7/2025 | CA | 013703 | CA Deposit | 000268 | | | ACH Deposit 11/07/2025 | 288.00 |
| 05-2026 | 11/7/2025 | CA | 013556 | CA Deposit | 000255 | | | ACH Deposit 11/07/2025 | 373.36 |
| 05-2026 | 11/7/2025 | CA | 013543 | CA Deposit | 000252 | | | ACH Deposit 11/07/2025 | 610.56 |
| 05-2026 | 11/7/2025 | CA | 013555 | CA Deposit | 000254 | | | ACH Deposit 11/07/2025 | 1,030.26 |
| 05-2026 | 11/7/2025 | CA | 013736 | CA Deposit | 000269 | | | ACH Deposit 11/07/2025 | 2,000.00 |
| 05-2026 | 11/7/2025 | CA | 013554 | CA Deposit | 000253 | | | CC Deposit 11/07/2025 | 7,181.72 |
| 05-2026 | 11/10/2025 | GL | 014553 | | GJ 224 | | | 11/10/25 - Sims Metal Mgmt (CK#3110026371) | 282.86 |
| 05-2026 | 11/10/2025 | CA | 013584 | CA Deposit | 000257 | | | ACH Deposit 11/10/2025 | 381.00 |
| 05-2026 | 11/10/2025 | CA | 013586 | CA Deposit | 000258 | | | ACH Deposit 11/10/2025 | 430.00 |
| 05-2026 | 11/10/2025 | CA | 013595 | CA Deposit | 000261 | | | ACH Deposit 11/10/2025 | 1,212.70 |
| 05-2026 | 11/10/2025 | CA | 013593 | CA Deposit | 000260 | | | ACH Deposit 11/10/2025 | 1,758.20 |
| 05-2026 | 11/10/2025 | CA | 013597 | CA Deposit | 000262 | | | ACH Deposit 11/10/2025 | 1,869.43 |
| 05-2026 | 11/10/2025 | CA | 013604 | CA Deposit | 000263 | | | CK Deposit 11/10/2025 | 10,690.17 |
| 05-2026 | 11/10/2025 | CA | 013591 | CA Deposit | 000259 | | | CC Deposit 11/10/2025 | 19,871.84 |
| 05-2026 | 11/10/2025 | CA | 013699 | CA Deposit | 000267 | | | CK Deposit 11/10/2025 | 23,513.47 |
| 05-2026 | 11/11/2025 | CA | 013689 | CA Deposit | 000266 | | | ACH Deposit 11/11/2025 | 2,955.32 |
| 05-2026 | 11/12/2025 | CA | 013738 | CA Deposit | 000270 | | | ACH Deposit 11/12/2025 | 4,392.69 |
| 05-2026 | 11/12/2025 | CA | 013741 | CA Deposit | 000271 | | | CC Deposit 11/12/2025 | 5,187.50 |
| 05-2026 | 11/12/2025 | CA | 013750 | CA Deposit | 000273 | | | ACH Deposit 11/12/2025 | 11,500.00 |
| 05-2026 | 11/12/2025 | CA | 013743 | CA Deposit | 000272 | | | ACH Deposit 11/12/2025 | 57,058.52 |
| 05-2026 | 11/13/2025 | CA | 013864 | CA Deposit | 000285 | | | ACH Deposit 11/13/2025 | 60.00 |
| 05-2026 | 11/13/2025 | CA | 013782 | CA Deposit | 000275 | | | ACH Deposit 11/13/2025 | 296.34 |
| 05-2026 | 11/13/2025 | CA | 013483 | CA Deposit | 000351 | | | ACH Deposit 11/13/2025 | 3,000.00 |
| 05-2026 | 11/13/2025 | CA | 013784 | CA Deposit | 000276 | | | ACH Deposit 11/13/2025 | 4,800.00 |
| 05-2026 | 11/13/2025 | CA | 013780 | CA Deposit | 000274 | | | CC Deposit 11/13/2025 | 6,466.52 |
| 05-2026 | 11/13/2025 | CA | 013857 | CA Deposit | 000284 | | | CK Deposit 11/13/2025 | 7,277.92 |
| 05-2026 | 11/13/2025 | CA | 013846 | CA Deposit | 000279 | | | ACH Deposit 11/13/2025 | 31,500.00 |
| 05-2026 | 11/13/2025 | CA | 013788 | CA Deposit | 000277 | | | ACH Deposit 11/13/2025 | 51,824.45 |
| 05-2026 | 11/14/2025 | CA | 013853 | CA Deposit | 000283 | | | ACH Deposit 11/14/2025 | 842.40 |
| 05-2026 | 11/14/2025 | CA | 013851 | CA Deposit | 000282 | | | ACH Deposit 11/14/2025 | 1,000.00 |
| 05-2026 | 11/14/2025 | CA | 013849 | CA Deposit | 000281 | | | CC Deposit 11/14/2025 | 1,671.58 |
| 05-2026 | 11/14/2025 | CA | 013845 | CA Deposit | 000278 | | | ACH Deposit 11/14/2025 | 3,201.25 |
| 05-2026 | 11/14/2025 | CA | 013906 | CA Deposit | 000290 | | | ACH Deposit 11/14/2025 | 23,326.21 |
| 05-2026 | 11/14/2025 | CA | 013847 | CA Deposit | 000280 | | | ACH Deposit 11/14/2025 | 110,660.62 |
| 05-2026 | 11/17/2025 | CA | 013901 | CA Deposit | 000288 | | | ACH Deposit 11/17/2025 | 60.00 |
| 05-2026 | 11/17/2025 | CA | 013895 | CA Deposit | 000286 | | | ACH Deposit 11/17/2025 | 174.00 |
| 05-2026 | 11/17/2025 | CA | 013904 | CA Deposit | 000289 | | | ACH Deposit 11/17/2025 | 4,500.00 |
| 05-2026 | 11/17/2025 | CA | 013899 | CA Deposit | 000287 | | | CC Deposit 11/17/2025 | 11,576.62 |
| 05-2026 | 11/18/2025 | CA | 014040 | CA Deposit | 000292 | | | CC Deposit 11/18/2025 | 300.00 |
| 05-2026 | 11/18/2025 | CA | 014042 | CA Deposit | 000293 | | | ACH Deposit 11/18/2025 | 2,100.00 |
| 05-2026 | 11/18/2025 | CA | 014038 | CA Deposit | 000291 | | | CC Deposit 11/18/2025 | 6,210.00 |
| 05-2026 | 11/18/2025 | CA | 014044 | CA Deposit | 000294 | | | ACH Deposit 11/18/2025 | 41,275.00 |
| 05-2026 | 11/18/2025 | CA | 014061 | CA Deposit | 000295 | | | CK Deposit 11/18/2025 | 53,699.26 |
| 05-2026 | 11/19/2025 | CA | 014080 | CA Deposit | 000297 | | | CC Deposit 11/19/2025 | 387.50 |
| 05-2026 | 11/19/2025 | CA | 014083 | CA Deposit | 000298 | | | ACH Deposit 11/19/2025 | 4,215.35 |
| 05-2026 | 11/19/2025 | CA | 014078 | CA Deposit | 000296 | | | ACH Deposit 11/19/2025 | 6,461.54 |
| 05-2026 | 11/19/2025 | CA | 014090 | CA Deposit | 000299 | | | CK Deposit 11/19/2025 | 57,907.68 |
| 05-2026 | 11/20/2025 | CA | 014124 | CA Deposit | 000301 | | | ACH Deposit 11/20/2025 | 175.00 |
| 05-2026 | 11/20/2025 | CA | 014126 | CA Deposit | 000302 | | | ACH Deposit 11/20/2025 | 2,500.00 |
| 05-2026 | 11/20/2025 | CA | 014153 | CA Deposit | 000304 | | | ACH Deposit 11/20/2025 | 3,909.49 |
| 05-2026 | 11/20/2025 | CA | 014130 | CA Deposit | 000303 | | | CK Deposit 11/20/2025 | 4,840.00 |
| 05-2026 | 11/20/2025 | CA | 014122 | CA Deposit | 000300 | | | ACH Deposit 11/20/2025 | 6,500.00 |
| 05-2026 | 11/24/2025 | CA | 014252 | CA Deposit | 000308 | | | CC Deposit 11/24/2025 | 441.60 |
| 05-2026 | 11/24/2025 | CA | 014250 | CA Deposit | 000307 | | | ACH Deposit 11/24/2025 | 2,700.00 |
| 05-2026 | 11/24/2025 | CA | 014244 | CA Deposit | 000305 | | | ACH Deposit 11/24/2025 | 3,000.00 |
| 05-2026 | 11/24/2025 | CA | 014248 | CA Deposit | 000306 | | | ACH Deposit 11/24/2025 | 5,347.00 |
| 05-2026 | 11/25/2025 | CA | 014389 | CA Deposit | 000310 | | | ACH Deposit 11/25/2025 | 314.50 |
| 05-2026 | 11/25/2025 | CA | 014387 | CA Deposit | 000309 | | | CC Deposit 11/25/2025 | 2,781.91 |
| 05-2026 | 11/25/2025 | CA | 014392 | CA Deposit | 000311 | | | ACH Deposit 11/25/2025 | 9,880.65 |
| 05-2026 | 11/26/2025 | GL | 014552 | | GJ 224 | | | 11/26/25 - Sims Metal Mgmt (CK# 3110026635) | 45.60 |
| 05-2026 | 11/26/2025 | CA | 014526 | CA Deposit | 000312 | | | CC Deposit 11/26/2025 | 3,585.67 |
| 05-2026 | 11/26/2025 | CA | 014528 | CA Deposit | 000313 | | | ACH Deposit 11/26/2025 | 22,407.02 |
| 05-2026 | 11/26/2025 | CA | 014551 | CA Deposit | 000314 | | | CK Deposit 11/26/2025 | 52,587.35 |
| 05-2026 | 11/28/2025 | CA | 014577 | CA Deposit | 000318 | | | ACH Deposit 11/28/2025 | 5,011.66 |
| 05-2026 | 11/28/2025 | CA | 014575 | CA Deposit | 000317 | | | ACH Deposit 11/28/2025 | 7,800.00 |
| 05-2026 | 11/28/2025 | CA | 014573 | CA Deposit | 000316 | | | CC Deposit 11/28/2025 | 9,815.82 |
| | | | | | | | **Account Total:** | | **869,893.67** |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit |
|---|---|---|---|---|---|---|---|---|---|
| 05-2026 | 11/12/2025 | AP | 015491 | **Voided Payment** | 000382 | V00675 | | Voiding of FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202510 - Should have been applied to 10102 | 70,779.59 |
| 05-2026 | 11/14/2025 | GL | 013777 | **Payroll offset** | | | | Vendor Payment | 1,520.42 |
| 05-2026 | 11/17/2025 | AP | 013943 | **Voided Payment** | 000299 | V00360 | | Voiding of Ref#31842814242-PayByPhone-11/17/2025 - Updating statement date | 726.34 |
| 05-2026 | 11/17/2025 | AP | 013942 | **Voided Payment** | 000298 | V00358 | | Voiding of Ref#31842965217-PayByPhone-11/17/2025 - Updating statement date | 1,866.08 |
| 05-2026 | 11/17/2025 | AP | 013940 | **Voided Payment** | 000296 | V00473 | | Voiding of Ref#31843515544-PayByPhone-11/17/2025 - Updating statement date | 2,119.00 |
| 05-2026 | 11/17/2025 | AP | 013941 | **Voided Payment** | 000297 | V00359 | | Voiding of Ref#31843107409-PayByPhone-11/17/2025 - Updating statement date | 2,271.50 |
| 05-2026 | 11/28/2025 | GL | 014561 | **Payroll offset** | | | | Vendor Payment | 1,827.78 |

# Exhibit D

# EXHIBIT D

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 11/03/2025 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 10/01/2025 - 10/31/2025 | 622.40 |
| 8579 - FREMONT CHECKING | 11/03/2025 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 834.91 |
| 8579 - FREMONT CHECKING | 11/03/2025 | BLANCHARD AND COLLIER | Oregon warehouse rent for 11/01/2025 - 11/30/2025 | 1,500.00 |
| 8579 - FREMONT CHECKING | 11/03/2025 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 1,823.36 |
| 8579 - FREMONT CHECKING | 11/03/2025 | SONIC.NET | Office telecommunication services for 11/01/2025 - 11/30/2025 | 2,913.63 |
| 8579 - FREMONT CHECKING | 11/03/2025 | 411 BUCHANAN | Pacheco warehouse rent for 11/01/2025 - 11/30/2025 | 3,100.00 |
| 8579 - FREMONT CHECKING | 11/03/2025 | RAMP | Pay down balance of Ramp credit card | 11,307.94 |
| 8579 - FREMONT CHECKING | 11/03/2025 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 10/31/2025 | 13,540.63 |
| 8579 - FREMONT CHECKING | 11/03/2025 | PRIME US TOWERS | Emeryville office rent for 11/01/2025 - 11/30/2025 | 16,341.41 |
| 8579 - FREMONT CHECKING | 11/04/2025 | SOCAL SHEET METAL JATC | JATC training funds paid for apprentice Matthew Macias (First Street North - B) | 5.60 |
| 8579 - FREMONT CHECKING | 11/04/2025 | SOCAL SHEET METAL JATC | JATC training funds paid for apprentice Ivan Don Juan (First Street North - A) | 5.60 |
| 8579 - FREMONT CHECKING | 11/04/2025 | SOCAL SHEET METAL JATC | JATC training funds paid for apprentice Angel Recinos (Metro at Florence) | 5.60 |
| 8579 - FREMONT CHECKING | 11/04/2025 | SOCAL SHEET METAL JATC | JATC training funds paid for apprentice Gustavo Palacios (West LA VA Bldg 158) | 5.60 |
| 8579 - FREMONT CHECKING | 11/04/2025 | SHEET METAL TRUST FUNDS | Fringe benefits paid for apprentice Matthew Macias (First Street North - B) | 110.56 |
| 8579 - FREMONT CHECKING | 11/04/2025 | SHEET METAL TRUST FUNDS | Fringe benefits paid for apprentice Ivan Don Juan (First Street North - A) | 113.20 |
| 8579 - FREMONT CHECKING | 11/04/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 164.48 |
| 8579 - FREMONT CHECKING | 11/04/2025 | SHEET METAL TRUST FUNDS | Fringe benefits paid for apprentice Angel Recinos (Metro at Florence) | 174.24 |
| 8579 - FREMONT CHECKING | 11/04/2025 | SHEET METAL TRUST FUNDS | Fringe benefits paid for apprentice Gustavo Palacios (West LA VA Bldg 158) | 176.88 |
| 8579 - FREMONT CHECKING | 11/04/2025 | SHEET METAL WORKERS OF NORTHERN ( | Fringe benefits paid for apprentice Nathaniel Harris (2550 Irving) | 717.28 |
| 8579 - FREMONT CHECKING | 11/04/2025 | RIF V ARROW | SoCal warehouse rent for 11/01/2025 - 11/30/2025 | 1,772.99 |
| 8579 - FREMONT CHECKING | 11/04/2025 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 10/01/2025 - 10/31/2025 | 2,585.98 |
| 8579 - FREMONT CHECKING | 11/04/2025 | NIMS & ASSOCIATES | General Acumatica consulting services | 8,635.00 |
| 8579 - FREMONT CHECKING | 11/04/2025 | KAISER FOUNDATION | Company health insurance coverage for 11/01/2025 - 11/30/2025 | 24,097.00 |
| 8579 - FREMONT CHECKING | 11/04/2025 | UNITED HEALTHCARE | Company health insurance coverage for 11/01/2025 - 11/30/2025 | 24,841.53 |
| 8579 - FREMONT CHECKING | 11/04/2025 | FIRST INSURANCE FUNDING | Insurance premium coverage for 10/09/2025 - 11/07/2025 | 30,976.81 |
| 8579 - FREMONT CHECKING | 11/05/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2350 S. Bascom | 25.00 |
| 8579 - FREMONT CHECKING | 11/05/2025 | LEAF | Lease charges for RICOH printer at ATM headquarters | 1,503.92 |
| 8579 - FREMONT CHECKING | 11/05/2025 | AT&T | Cellular plan coverage for 10/01/2025 - 10/31/2025 | 1,598.49 |
| 8579 - FREMONT CHECKING | 11/05/2025 | AT&T MOBILITY | Company cell phone plan coverage for 10/01/2025 - 10/31/2025 | 1,638.47 |
| 8579 - FREMONT CHECKING | 11/05/2025 | UNITED HEALTHCARE | Company health insurance coverage for 11/01/2025 - 11/30/2025 | 3,204.32 |
| 8579 - FREMONT CHECKING | 11/06/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2120 Delaware | 3.10 |
| 8579 - FREMONT CHECKING | 11/06/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2120 Delaware | 11.85 |
| 8579 - FREMONT CHECKING | 11/06/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North A | 45.92 |
| 8579 - FREMONT CHECKING | 11/06/2025 | ERISA PARTNERS | Quarterly administration for the 401K/Profit Sharing Plan | 845.51 |
| 8579 - FREMONT CHECKING | 11/06/2025 | SUN LIFE | Miscellaneous health insurance coverage for 10/01/2025 - 10/31/2025 | 1,127.78 |
| 8579 - FREMONT CHECKING | 11/06/2025 | DAWN GUENTHARDT | Technical writing services to consulting for 10/01/2025 - 10/31/2025 | 1,320.00 |
| 8579 - FREMONT CHECKING | 11/06/2025 | SUN LIFE | Dental & vision health insurance coverage for 11/01/2025 - 11/30/2025 | 2,696.36 |
| 8579 - FREMONT CHECKING | 11/06/2025 | SCOTT BROWN | Severage spend on the 401K/Profit Plan | 5,000.00 |
| 8579 - FREMONT CHECKING | 11/06/2025 | CENTURY CHUTE | Prepayment for Century Chute materials (miscellaneous service repairs) | 9,358.00 |
| 8579 - FREMONT CHECKING | 11/06/2025 | COLUMBIA CHUTES | 50% prepayment for Columbia Chute chute materials (11863 W Jefferson) | 10,550.00 |
| 8579 - FREMONT CHECKING | 11/07/2025 | RAMP | Pay down balance of Ramp credit card | 9,899.67 |
| 8579 - FREMONT CHECKING | 11/10/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project Florence Morehouse | 3.28 |
| 8579 - FREMONT CHECKING | 11/10/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North B | 13.12 |
| 8579 - FREMONT CHECKING | 11/10/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North A | 13.12 |
| 8579 - FREMONT CHECKING | 11/10/2025 | CENTURY CHUTE | 100% Prepayment for Century Chute materials (Courtyard 65th) | 1,614.00 |
| 8579 - FREMONT CHECKING | 11/10/2025 | B&J ATLANTIC | 100% Prepayment for SmartTrash Systems materials | 35,591.00 |
| 8579 - FREMONT CHECKING | 11/11/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2nd & B | 1.07 |
| 8579 - FREMONT CHECKING | 11/11/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2nd & B | 3.67 |
| 8579 - FREMONT CHECKING | 11/11/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2nd & B | 9.22 |
| 8579 - FREMONT CHECKING | 11/11/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project West LA VA Bldg 158 | 13.12 |
| 8579 - FREMONT CHECKING | 11/11/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2nd & B | 13.51 |
| 8579 - FREMONT CHECKING | 11/11/2025 | CHRISTOPHER MERRICK | Reimbursement for 1650 Lincoln project charges paid for by employee Christopher Merrick | 78.15 |
| 8579 - FREMONT CHECKING | 11/11/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2nd & B | 221.95 |
| 8579 - FREMONT CHECKING | 11/12/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 170.75 |
| 8579 - FREMONT CHECKING | 11/13/2025 | CENTURY BUSINESS SOLUTIONS | Credit card processing monthly fee | 20.00 |
| 8579 - FREMONT CHECKING | 11/13/2025 | CENTURY CHUTE | 100% Prepayment for Century Chute materials (Sango Court) | 150.00 |
| 8579 - FREMONT CHECKING | 11/13/2025 | SHERWIN WILLIAMS | Payment for SmartTrash Systems materials | 261.49 |
| 8579 - FREMONT CHECKING | 11/13/2025 | NEXAIR LLC | Payment for SmartTrash Systems materials | 1,179.47 |
| 8579 - FREMONT CHECKING | 11/13/2025 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors for 10/01/2025 - 10/31/2025 | 2,091.33 |
| 8579 - FREMONT CHECKING | 11/13/2025 | PIIAN SYSTEMS | 100% prepayment for Piian materials for projects Elco Yards Bldg E South & E North | 5,371.76 |
| 8579 - FREMONT CHECKING | 11/13/2025 | FREMONT BANK LINE OF CREDIT | Regular monthly payment to Fremont Bank commercial loan | 7,500.00 |
| 8579 - FREMONT CHECKING | 11/13/2025 | NIMS & ASSOCIATES | General Acumatica consulting services | 8,055.00 |
| 8579 - FREMONT CHECKING | 11/13/2025 | OAK RIVER | Worker's comp insurance coverage for 10/01/2025 - 10/31/2025 | 9,296.67 |
| 8579 - FREMONT CHECKING | 11/13/2025 | RAMP | Pay down balance of Ramp credit card | 9,519.32 |
| 8579 - FREMONT CHECKING | 11/14/2025 | INOVA | Inova payroll charges PPE 11/15/2025 | 0.93 |
| 8579 - FREMONT CHECKING | 11/14/2025 | NATHANIEL A HARRIS | Termination check for apprentice Nathaniel Harris (2550 Irving) | 337.33 |
| 8579 - FREMONT CHECKING | 11/14/2025 | FRANCHISE TAX BOARD | Monthly garnishments for employee Kenneth Rister | 354.19 |
| 8579 - FREMONT CHECKING | 11/14/2025 | INOVA | Child support for PPE 11/15/2025 | 1,166.23 |
| 8579 - FREMONT CHECKING | 11/14/2025 | KARTMAN LLC | Material handling carts for Area 15, Elco Yards Bldg E North and E South | 12,998.26 |
| 8579 - FREMONT CHECKING | 11/14/2025 | INOVA | Payroll taxes for PPE 11/15/2025 | 16,273.17 |
| 8579 - FREMONT CHECKING | 11/14/2025 | INOVA | Payroll disbursement for PPE 11/15/2025 | 53,967.25 |
| 8579 - FREMONT CHECKING | 11/17/2025 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61660767, VIN#E92648) | 726.34 |
| 8579 - FREMONT CHECKING | 11/17/2025 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 11/15/2025 | 850.48 |
| 8579 - FREMONT CHECKING | 11/17/2025 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61660770, VIN#G04580) | 1,065.40 |
| 8579 - FREMONT CHECKING | 11/17/2025 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61052366, VIN#D02584) | 1,866.08 |
| 8579 - FREMONT CHECKING | 11/17/2025 | LINCOLN AUTOMOTIVE SERVICES | Auto payment for 2021 Linc Corsair (VIN#L18263) | 2,119.00 |
| 8579 - FREMONT CHECKING | 11/17/2025 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61613473, VIN#F58185) | 2,271.50 |
| 8579 - FREMONT CHECKING | 11/18/2025 | AIRGAS USA LLC | Payment for SmartTrash Systems materials | 119.76 |
| 8579 - FREMONT CHECKING | 11/18/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 367.97 |
| 8579 - FREMONT CHECKING | 11/18/2025 | DBH DISTRIBUTORS INC | Installation prepayment for SmartTrash monitors | 859.76 |
| 8579 - FREMONT CHECKING | 11/18/2025 | LOUGISTICS LLC | SmartTrash Systems freight costs for Woodbury, Rockwell, The Summit, and 2350 S. Bascom | 3,950.00 |
| 8579 - FREMONT CHECKING | 11/18/2025 | TRINITY LOGISTICS INC | SmartTrash Systems freight costs for Elco Yard Bldg B | 5,600.00 |
| 8579 - FREMONT CHECKING | 11/19/2025 | ACUMATICA | Monthly charge for accounting software | 5,247.00 |
| 8579 - FREMONT CHECKING | 11/20/2025 | CENTURY CHUTE | Prepayment for Century Chute materials (miscellaneous service repairs) | 25,434.00 |
| 8579 - FREMONT CHECKING | 11/20/2025 | KRISTOPHER WILLIAMS | Reimbursement for gast charges paid for by employee Kristopher Williams | 25.00 |
| 8579 - FREMONT CHECKING | 11/20/2025 | ANCO SANITATION SYSTEMS | Installation prepayment for SmartTrash monitors | 525.00 |
| 8579 - FREMONT CHECKING | 11/20/2025 | MUNICIPAL EQUIPMENT INC | Installation prepayment for SmartTrash monitors | 950.00 |

| | | | | |
|---|---|---|---|---:|
| 8579 - FREMONT CHECKING | 11/20/2025 | WHR HOLDINGS LLC | 100% Prepayment for WHR Holdings materials | 1,620.25 |
| 8579 - FREMONT CHECKING | 11/20/2025 | RAMP | Pay down balance of Ramp credit card | 10,805.44 |
| 8579 - FREMONT CHECKING | 11/20/2025 | CENTURY CHUTE | 100% Prepayment for Century Chute materials (5150 El Camino Real project) | 52,648.00 |
| 8579 - FREMONT CHECKING | 11/20/2025 | ADVANCE LIFTS INC | 100% Prepayment for Advance Lifts materials (Auric at Symphony Park 3 project) | 76,163.00 |
| 8579 - FREMONT CHECKING | 11/24/2025 | WHR HOLDINGS LLC | 100% Prepayment for WHR Holdings materials (Revela Apts) | 338.75 |
| 8579 - FREMONT CHECKING | 11/24/2025 | AUTODESK INC | Monthly charge for AutoCAD software | 2,495.00 |
| 8579 - FREMONT CHECKING | 11/24/2025 | WHR HOLDINGS LLC | 100% Prepayment for WHR Holdings materials (Shasta Hotel & Hamlin Hotel) | 4,452.50 |
| 8579 - FREMONT CHECKING | 11/25/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 413.60 |
| 8579 - FREMONT CHECKING | 11/26/2025 | MEAGHAN FREEMAN RICKS | SmartTrash contractor monthly charges for SmartTrash monitor assembly/delivery | 220.00 |
| 8579 - FREMONT CHECKING | 11/26/2025 | PIIAN SYSTEMS | 100% prepayment for Piian materials for projects Elco Yards Bldg C | 2,685.91 |
| 8579 - FREMONT CHECKING | 11/26/2025 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services up to 10/27/2025 | 9,300.00 |
| 8579 - FREMONT CHECKING | 11/28/2025 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 550.51 |
| 8579 - FREMONT CHECKING | 11/28/2025 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 11/28/2025 | THE HARTFORD | Business Owners insurace policy coverage monthly installment | 372.58 |
| 8579 - FREMONT CHECKING | 11/28/2025 | INOVA | Inova payroll charges PPE 11/30/2025 | 1,047.36 |
| 8579 - FREMONT CHECKING | 11/28/2025 | INOVA | Child support for PPE 11/30/2025 | 1,176.00 |
| 8579 - FREMONT CHECKING | 11/28/2025 | INOVA | Payroll taxes for PPE 11/30/2025 | 71,142.21 |
| 8579 - FREMONT CHECKING | 11/28/2025 | INOVA | Payroll disbursement for PPE 11/30/2025 | 181,074.66 |
| | | | | **830,172.44** |
| | | | | |
| 9230 - FREMONT SALES TAX | 11/12/2025 | AVALARA | Avalara state sales tax funding for the month of October | 70,779.59 |
| | | | | **70,779.59** |
| | | | | |
| 8617 - FREMONT FSA | 11/04/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 11/01/2025 - 11/30/2025 | 44.00 |
| 8617 - FREMONT FSA | 11/07/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 11/01/2025 - 11/30/2025 | 10.00 |
| 8617 - FREMONT FSA | 11/12/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 11/01/2025 - 11/30/2025 | 19.92 |
| 8617 - FREMONT FSA | 11/13/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 11/01/2025 - 11/30/2025 | 18.13 |
| 8617 - FREMONT FSA | 11/18/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 11/01/2025 - 11/30/2025 | 372.54 |
| 8617 - FREMONT FSA | 11/20/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 11/01/2025 - 11/30/2025 | 10.00 |
| 8617 - FREMONT FSA | 11/25/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 11/01/2025 - 11/30/2025 | 39.34 |
| | | | | **513.93** |
| | | | | |
| | | | **Total cash disbursements:** | **901,465.96** |

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 11/18/25 | ACUMATICA | Monthly charge for accounting software | 12/18/25 | 5,247.00 |
| 11/13/25 | BRAEMAC CA LLC | SmartTrash cost of goods | 01/12/26 | 104.00 |
| 11/13/25 | BRAEMAC CA LLC | SmartTrash cost of goods | 01/12/26 | 1,625.00 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 10/17/25 | 700.37 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 11/02/25 | 525.00 |
| 10/21/25 | CENTURY CHUTE LLC | Century Chute freight costs for project 2550 Irving | 10/21/25 | 7,300.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute chute materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute chute materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/09/25 | COMPACTOR SERVICES LLC | SmartTrash monitor installation service | 11/08/25 | 250.00 |
| 10/09/25 | COMPACTOR SERVICES LLC | SmartTrash monitor installation service | 11/08/25 | 250.00 |
| 10/02/25 | COUNTY OF ALAMEDA | Unsecured property tax for 2025/2026 | 11/01/25 | 5,574.04 |
| 10/08/25 | ECONOMY EQUIPMENT RENTAL | Equipment rental for First Street North | 11/07/25 | 380.00 |
| 10/16/25 | ECONOMY EQUIPMENT RENTAL | Equipment rental for First Street North | 11/15/25 | 380.00 |
| 11/24/25 | EXPRESS WASTE | SmartTrash monitor installation service | 12/24/25 | 500.00 |
| 09/30/25 | FARS AIE DBA CETEREA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 11/18/25 | GLAZIER STEEL | Union labor hired for Elco Yards project | 11/18/25 | 5,850.00 |
| 11/18/25 | GLAZIER STEEL | Union labor hired for Elco Yards project | 11/18/25 | 5,850.00 |
| 11/18/25 | GLAZIER STEEL | Union labor hired for Elco Yards project | 11/18/25 | 5,850.00 |
| 11/07/25 | HARTWICKS CONSULTING SERVICE | mRCH boards for SmartTrash | 12/07/25 | 717.68 |
| 11/25/25 | HEFFERNAN INSURANCE BROKERS | Insurance endorsement for consulting project (Gensler) | 11/25/25 | 364.13 |
| 10/24/25 | HENDRIX SALES AND SERVICES | SmartTrash monitor installation service | 11/24/25 | 460.75 |
| 09/24/25 | HYDRAULIC EQUIPMENT SERVICE COMPANY INC | SmartTrash monitor installation service | 10/23/25 | 900.00 |
| 10/31/25 | JOSEPH GIBSON | SmartTrash monitor installation service | 10/31/25 | 350.00 |
| 10/31/25 | JOSEPH GIBSON | SmartTrash monitor installation service | 10/31/25 | 400.00 |
| 11/01/25 | JOSEPH GIBSON | SmartTrash monitor installation service | 11/01/25 | 450.00 |
| 11/01/25 | JOSEPH GIBSON | SmartTrash monitor installation service | 11/01/25 | 450.00 |
| 11/23/25 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors | 12/23/25 | 2,530.34 |
| 10/06/25 | MCGILLY INFORMATION SYSTEMS | SmartTrash support readiness for Q4 2025 | 11/05/25 | 5,059.00 |
| 11/01/25 | MUNICIPAL EQUIPMENT INC | SmartTrash monitor installation service | 12/01/25 | 400.00 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 11/30/25 | NEXAIR LLC | Florida headquarters cost of goods | 12/30/25 | 143.35 |
| 09/16/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 300 Toni Stone Crossing | 10/16/25 | 839.30 |
| 11/30/25 | REPUBLIC SERVICES 210 | Trash service utility for 411 Buchanan (Pacheco) warehouse | 12/30/25 | 42.44 |
| 11/11/25 | RIGHTMAN INDUSTRIAL LLC | SmartTrash monitor installation service | 12/11/25 | 546.25 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 10/22/25 | RUMPKE OF OHIO INC | SmartTrash monitor installation service | 11/21/25 | 375.00 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 11/01/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/01/25 | 430.00 |
| 11/14/25 | RUMPKE OF OHIO INC | SmartTrash monitor installation service | 12/13/25 | 500.00 |
| 11/14/25 | RUMPKE OF OHIO INC | SmartTrash monitor installation service | 12/14/25 | 525.00 |
| 11/26/25 | RUMPKE OF OHIO INC | SmartTrash monitor installation service | 12/26/25 | 500.00 |
| 10/15/25 | SUNBELT ENVIRONMENTAL SVC INC | SmartTrash monitor installation service | 10/15/25 | 480.00 |
| 10/29/25 | SYMMETRY ELECTRONICS | SmartTrash cost of goods | 12/28/25 | 10,365.00 |
| 10/25/25 | THE COMPACTOR COMPANY | SmartTrash monitor installation service | 11/24/25 | 580.61 |
| 10/13/25 | VERTECH INC | SmartTrash monitor installation service | 11/12/25 | 250.00 |
| 11/07/25 | VERTECH INC | SmartTrash monitor installation service | 12/07/25 | 306.05 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 10/16/25 | ZAMPOGNA | SmartTrash monitor installation service | 11/15/25 | 449.44 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| 11/30/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 11/01/2025 - 11/30/2025 | TBD | 11,662.38 |
| | | | | **142,605.23** |

# Exhibit F

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00037 | | 8 Orchids HOA | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027892 | Chute repair | SER | 11/10/2025 | 12/10/2025 | 0.00 | 1,636.31 | 0.00 | 0.00 | 0.00 | 1,636.31 |
| | | | Customer Total: | | | 0.00 | 1,636.31 | 0.00 | 0.00 | 0.00 | 1,636.31 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00039 | | 808 W San Carlos Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000383 | INV024096 | ATM | 6/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,018.75 | 1,018.75 |
| Invoice | INV026966 | Compactor repair | SER | 10/3/2025 | 11/2/2025 | 0.00 | 0.00 | 863.75 | 0.00 | 0.00 | 863.75 |
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -25.00 | 0.00 | 0.00 | -25.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 838.75 | 0.00 | 1,018.75 | 1,857.50 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00060 | | Action Compaction Equip LLC | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026970 | | STR | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 4,755.00 | 0.00 | 0.00 | 4,755.00 |
| Invoice | INV027996 | | STR | 11/21/2025 | 12/22/2025 | 0.00 | 2,871.00 | 0.00 | 0.00 | 0.00 | 2,871.00 |
| | | | Customer Total: | | | 0.00 | 2,871.00 | 4,755.00 | 0.00 | 0.00 | 7,626.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00069 | | Advanced Disposal | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00089 | | Am One Corporation | | | | | | |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00112** | | **Antioch Unified School District** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026001 | SO002107 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 630.00 | 0.00 | 630.00 |
| Invoice | INV026791 | SO002107 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 630.00 | 0.00 | 0.00 | 630.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 630.00 | 630.00 | 0.00 | 1,260.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00124** | | **Arc Tec-Sunnyvale** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00125** | | **Architects Hawaii Limited** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027980 | Howard Hughes- West Village Block E | CON | 11/21/2025 | 12/21/2025 | 0.00 | 3,521.65 | 0.00 | 0.00 | 0.00 | 3,521.65 |
| Invoice | INV027982 | Howard Hughes- West Village Block D | CON | 11/21/2025 | 12/21/2025 | 0.00 | 3,521.65 | 0.00 | 0.00 | 0.00 | 3,521.65 |
| | | | | **Customer Total:** | | 0.00 | 7,043.30 | 0.00 | 0.00 | 0.00 | 7,043.30 |

| Customer | | Customer Name |
|---|---|---|
| **C00133** | | **Arterra Owners Association** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027973 | Bin repair | SER | 11/20/2025 | 12/20/2025 | 0.00 | 757.60 | 0.00 | 0.00 | 0.00 | 757.60 |
| | | | **Customer Total:** | | | 0.00 | 757.60 | 0.00 | 0.00 | 0.00 | 757.60 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00140 | | Astell Apartment (975 Bryant Street) | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026466 | Chute Repair Quote | SER | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 1,934.96 | 0.00 | 1,934.96 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,934.96 | 0.00 | 1,934.96 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00146 | | Avalon Bay Communities, Inc.-Irvine | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00154 | | Avenue One Condominium Association | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00161 | | BAR Architects | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000059 | INV024093 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | 000060 | INV024532 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 | 3,425.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:            11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00173**           **BDE Architecture**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000067 | INV021547 | ATM | 12/23/2024 | 1/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | 000068 | INV024516 | ATM | 7/29/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Invoice | INV027176 | | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 |
| Invoice | INV027956 | Irvine Company-BDE- CON Discover-Bad-Invics | | 11/20/2025 | 12/20/2025 | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| | | | **Customer Total:** | | | 0.00 | 1,350.00 | 450.00 | 0.00 | 3,500.00 | 5,300.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00201** | | **Brask** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027223 | SO003307 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| Invoice | INV027555 | | STR | 11/5/2025 | 11/5/2025 | 0.00 | 1,389.50 | 0.00 | 0.00 | 0.00 | 1,389.50 |
| | | | **Customer Total:** | | | 0.00 | 1,614.50 | 0.00 | 0.00 | 0.00 | 1,614.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00209** | | **Brown Construction Inc.** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00212** | | **Build Group** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,861.85 | 5,861.85 |

| Customer | | Customer Name |
|---|---|---|

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C00213 | | Built Rite Refuse | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000592 | INV023165 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00261 | | Chinatown Community Development Center | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027959 | Chinatown Community | CON | 11/20/2025 | 12/20/2025 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | | | Customer Total: | | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00263 | | Circuit Homeowners Association | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027211 | | SER | 11/1/2025 | 12/1/2025 | 0.00 | 2,950.56 | 0.00 | 0.00 | 0.00 | 2,950.56 |
| | | | | Customer Total: | | 0.00 | 2,950.56 | 0.00 | 0.00 | 0.00 | 2,950.56 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00265 | | City of Olympia | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027496 | SO002221 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 527.04 | 0.00 | 0.00 | 0.00 | 527.04 |
| | | | | Customer Total: | | 0.00 | 527.04 | 0.00 | 0.00 | 0.00 | 527.04 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00266 | | City Waste | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |

# AR Aging (Detailed)

Company/Branch:    MAIN

Page:    6 of 142
Date:    12/17/2025 10:00 AM
User:    CAMILLE CRUZ

Aged On:    11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026806 | SO004089 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 122.59 | 0.00 | 0.00 | 122.59 |
| Invoice | INV026807 | SO002122 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 105.22 | 0.00 | 0.00 | 105.22 |
| Invoice | INV027237 | SO004089 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 122.59 | 0.00 | 0.00 | 0.00 | 122.59 |
| Invoice | INV027238 | SO002122 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 105.22 | 0.00 | 0.00 | 0.00 | 105.22 |
| | | | **Customer Total:** | | | 0.00 | 227.81 | 227.81 | 0.00 | -0.30 | 455.32 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00272 | | Clayco | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000296 | INV012275 | ATM | 4/20/2023 | 5/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,988.85 | 4,988.85 |
| Invoice | 000297 | INV012671 | ATM | 5/12/2023 | 6/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 6,651.80 | 6,651.80 |
| Invoice | 000298 | INV014785 | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,325.90 | 3,325.90 |
| Invoice | 000420 | INV014786 | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 653.41 | 653.41 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 15,619.96 | 15,619.96 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00276 | | CNW Construction | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000421 | INV022871 | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00283 | | Communications Hill Owners Association Phase 1 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027204 | | SER | 11/1/2025 | 12/1/2025 | 0.00 | 6,908.00 | 0.00 | 0.00 | 0.00 | 6,908.00 |
| | | | **Customer Total:** | | | 0.00 | 6,908.00 | 0.00 | 0.00 | 0.00 | 6,908.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00284 | | Communications Hill Owners Association Phase 2 | | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000423 | INV023287 | ATM | 5/7/2025 | 6/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |
| Invoice | INV027203 | | SER | 11/1/2025 | 12/1/2025 | 0.00 | 10,692.00 | 0.00 | 0.00 | 0.00 | 10,692.00 |
| Invoice | INV027905 | Bin repair | SER | 11/17/2025 | 11/17/2025 | 0.00 | 397.50 | 0.00 | 0.00 | 0.00 | 397.50 |
| | | | | Customer Total: | | 0.00 | 11,089.50 | 0.00 | 0.00 | 397.50 | 11,487.00 |

| Customer | Customer Name |
|---|---|
| C00290 | Complete Recycling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | Customer Name |
|---|---|
| C00302 | CORE/Related Grand Ave Owner LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 600.92 | 0.00 | 600.92 |
| Invoice | INV027885 | chute door repair | SER | 11/11/2025 | 12/11/2025 | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 465.00 | 0.00 | 600.92 | 1,744.93 | 2,810.85 |

| Customer | Customer Name |
|---|---|
| C00303 | Corning Union High School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027241 | SO002287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| | | | | Customer Total: | | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |

| Customer | Customer Name |
|---|---|
| C00304 | Cortland Partners, LLC |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000615 | PYMT006050 | ATM | 8/23/2022 | 8/23/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -167.79 | -167.79 |
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Invoice | 000618 | INV014292 | ATM | 8/31/2023 | 9/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,008.87 | 1,008.87 |
| Invoice | 000619 | INV014287 | ATM | 8/31/2023 | 9/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,997.19 | 1,997.19 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -52.80 | -52.80 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 10,440.13 | 10,440.13 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00311 | | Coyote Creek Townhomes | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026555 | | SER | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 5,058.75 | 0.00 | 0.00 | 5,058.75 |
| Invoice | INV027210 | | SER | 11/1/2025 | 12/1/2025 | 0.00 | 5,058.75 | 0.00 | 0.00 | 0.00 | 5,058.75 |
| | | | | **Customer Total:** | | 0.00 | 5,058.75 | 5,058.75 | 0.00 | 0.00 | 10,117.50 |

| Customer | | Customer Name |
|---|---|---|
| C00344 | | Denardi Wang Homes |

Aged On:       11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000097 | INV018775 | ATM | 5/29/2024 | 6/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C00348 | | Design Construction LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |

| Customer | | Customer Name |
|---|---|---|
| C00350 | | Devcon Construction, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026368 | Elco Yard Bldg B | SYS | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | 54,475.20 | 0.00 | 54,475.20 |
| Invoice | INV026388 | Elco Yard Bldg E | SYS | 9/15/2025 | 9/15/2025 | 0.00 | 0.00 | 0.00 | 13,701.60 | 0.00 | 13,701.60 |
| Invoice | INV027123 | Elco Yard Bldg B | SYS | 10/28/2025 | 10/28/2025 | 0.00 | 0.00 | 11,212.24 | 0.00 | 0.00 | 11,212.24 |
| Invoice | INV027514 | Elco Yard Bldg E | SYS | 10/31/2025 | 10/31/2025 | 0.00 | 44,513.08 | 0.00 | 0.00 | 0.00 | 44,513.08 |
| Invoice | INV027516 | Elco Yard Bldg E | SYS | 10/31/2025 | 10/31/2025 | 0.00 | 30,604.37 | 0.00 | 0.00 | 0.00 | 30,604.37 |
| Invoice | INV027890 | Elco Yard Bldg B | SYS | 11/13/2025 | 11/13/2025 | 0.00 | 2,406.56 | 0.00 | 0.00 | 0.00 | 2,406.56 |
| Invoice | INV027942 | Elco Yard Bldg E | SYS | 11/19/2025 | 11/19/2025 | 0.00 | 10,293.32 | 0.00 | 0.00 | 0.00 | 10,293.32 |
| Invoice | INV027943 | Elco Yard Bldg E | SYS | 11/19/2025 | 11/19/2025 | 0.00 | 37,489.63 | 0.00 | 0.00 | 0.00 | 37,489.63 |
| | | | | **Customer Total:** | | 0.00 | 125,306.96 | 11,212.24 | 68,176.80 | 0.00 | 204,696.00 |

| Customer | | Customer Name |
|---|---|---|
| C00352 | | Devonshire Court Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000432 | INV023687 | ATM | 6/3/2025 | 7/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000433 | INV023754 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00370 | Dreamscape | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00373 | Duke Capital Ventures | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000109 | INV020645 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,750.00 | 4,750.00 |
| Invoice | 000110 | INV020646 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,875.00 | 5,875.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00380 | Earth Smart Environmental Solutions, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026813 | SO002878 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV026814 | SO003088 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV027244 | SO002878 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| Invoice | INV027245 | SO003088 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| | | | | Customer Total: | | 0.00 | 167.72 | 167.72 | 0.00 | 0.00 | 335.44 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00382 | East Bay Asian Local Development Corporation | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 | -5,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 | -5,000.00 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00384 | Econ Construction Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025114 | | SYS | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,384.74 | 3,384.74 |
| Invoice | INV027944 | Treehouse | SYS | 11/19/2025 | 12/19/2025 | 0.00 | 8,361.05 | 0.00 | 0.00 | 0.00 | 8,361.05 |
| | | | Customer Total: | | | 0.00 | 8,361.05 | 0.00 | 0.00 | 3,384.74 | 11,745.79 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00406 | EPAX Systems, Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.00 | 1,026.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00411 | Era Living, LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00434 | First Piedmont Corporation | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000833 | ARCR-00111 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -576.00 | -576.00 |
| Invoice | 000834 | INV023936 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | INV027284 | SO006443 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 666.00 | 0.00 | 0.00 | 0.00 | 666.00 |
| Invoice | INV027285 | SO001537 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV027493 | SO002938 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 432.00 | 0.00 | 0.00 | 0.00 | 432.00 |

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027494 | SO002937 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 864.00 | 0.00 | 0.00 | 0.00 | 864.00 |
| | | | **Customer Total:** | | | 0.00 | 2,052.00 | 0.00 | 0.00 | 0.00 | 2,052.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00466 | | Fundamental Fuel dba Recycling Equipment | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00477 | | Genentech Inc | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026070 | SO003836 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 210.00 | 0.00 | 210.00 |
| Invoice | INV026071 | SO006227 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| Invoice | INV026858 | SO003446 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV026859 | SO003836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 210.00 | 0.00 | 0.00 | 210.00 |
| Invoice | INV026860 | SO006227 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV027288 | SO003446 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV027289 | SO003836 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| Invoice | INV027290 | SO006227 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | **Customer Total:** | | | 0.00 | 1,750.00 | 1,750.00 | 280.00 | 0.00 | 3,780.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00483 | | Gensler LA | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000124 | INV020660 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00511 | | Great Lakes Services, LLC | | | | | | | | |

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000875 | INV019861 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |

| Customer | Customer Name |
|---|---|
| C00529 | Guardian Real Estate Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | Customer Name |
|---|---|
| C00531 | Guzman Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000306 | INV023350 | ATM | 5/22/2025 | 6/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36,058.05 | 36,058.05 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 36,058.05 | 36,058.05 |

| Customer | Customer Name |
|---|---|
| C00534 | Hamlin Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027955 | Chute Repair | SER | 11/20/2025 | 12/20/2025 | 0.00 | 1,794.75 | 0.00 | 0.00 | 0.00 | 1,794.75 |
| | | | | Customer Total: | | 0.00 | 1,794.75 | 0.00 | 0.00 | 0.00 | 1,794.75 |

| Customer | Customer Name |
|---|---|
| C00569 | Hines |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| Invoice | 000134 | INV018011 | ATM | 3/28/2024 | 4/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

Aged On:        11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000136 | INV023646 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00584 | | Hughes Environmental Services | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | 0.00 | -0.50 | 0.00 | 0.00 | -0.50 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | -0.50 | 0.00 | 0.00 | -0.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00588 | | Huxley Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027574 | Bin flap door repair | SER | 11/10/2025 | 12/10/2025 | 0.00 | 831.79 | 0.00 | 0.00 | 0.00 | 831.79 |
| | | | **Customer Total:** | | | 0.00 | 831.79 | 0.00 | 0.00 | 0.00 | 831.79 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00589 | | Hyatt Glendale | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00597 | | Imperial Western Products | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00604 | | Integrated Waste Consulting | | | | | | | | |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -5,990.00 | -5,990.00 |
| Invoice | 000951 | INV022816 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,237.20 | 4,237.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00630 | JEMCOR Development Partners | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | Jemcor- KTGY-840 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 1,625.00 | 0.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,625.00 | 0.00 | 1,625.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00632 | Jerico Development, Inc | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000147 | INV014772 | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00646 | Johnstone Moyer, Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 8,444.01 | 0.00 | 8,444.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 8,444.01 | 0.00 | 8,444.01 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00703 | Layton Construction | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027119 | RETENTION INVOICE | ATM | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 4,521.50 | 0.00 | 0.00 | 4,521.50 |

# AR Aging (Detailed)

Company/Branch:     MAIN

Page:     16 of 142
Date:     12/17/2025 10:00 AM
User:     CAMILLE CRUZ

Aged On:     11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | **Customer Total:** | 0.00 | 0.00 | 4,521.50 | 0.00 | 0.00 | 4,521.50 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00710 | | Leddy Maytum Stacy Architects | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000160 | INV024082 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,375.00 | 3,375.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,375.00 | 3,375.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00713 | | Legacy Partners | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000461 | INV019554 | ATM | 7/31/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00715 | | Lennar Multifamily West | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 58,226.75 | 58,226.75 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00719 | | Lewis Bear Co | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

| Customer | | Customer Name |
|---|---|---|
| C00723 | | **Lighthouse Community Owners Association** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027212 | | SER | 11/1/2025 | 12/1/2025 | 0.00 | 1,979.12 | 0.00 | 0.00 | 0.00 | 1,979.12 |
| | | | | **Customer Total:** | | 0.00 | 1,979.12 | 0.00 | 0.00 | 0.00 | 1,979.12 |

| Customer | | Customer Name |
|---|---|---|
| C00731 | | **Locale Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027578 | Bin repair | SER | 11/10/2025 | 12/10/2025 | 0.00 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 |
| Invoice | INV027911 | Waste Caddy | SER | 11/12/2025 | 12/12/2025 | 0.00 | 587.35 | 0.00 | 0.00 | 0.00 | 587.35 |
| | | | | **Customer Total:** | | 0.00 | 974.85 | 0.00 | 0.00 | 0.00 | 974.85 |

| Customer | | Customer Name |
|---|---|---|
| C00732 | | **Logistic Engineering** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001031 | INV023442 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV026092 | SO001141 | STR | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 180.00 | | 180.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 | 360.00 |

| Customer | | Customer Name |
|---|---|---|
| C00733 | | **Lord Aeck Sargent Planning & Design Inc.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027994 | UDR-Lord Aeck | CON | 11/21/2025 | 12/21/2025 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | **Customer Total:** | | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00757 | | **Mansfield Indenpendant School District** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027311 | SO001955 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | **Customer Total:** | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00758 | | **Manteca Unified School District** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027312 | SO005839 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00793 | | **Metallurgie Des Appalaches (MDA Compaction)** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001043 | INV024035 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00795 | | **MG Properties** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -3,555.02 | -3,555.02 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00814 | | Miro Apartments | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00820 | | Modera Rincon Hill | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000478 | INV024457 | ATM | 7/21/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 52.15 | 52.15 |
| Invoice | INV026320 | Swap casters to | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 852.96 | 0.00 | 852.96 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 852.96 | 52.15 | 905.11 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00821 | | FPI Management: 787 The Alameda Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027056 | 3rd floor Rubbish | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 494.38 | 0.00 | 0.00 | 494.38 |
| | | | | Customer Total: | | 0.00 | 0.00 | 494.38 | 0.00 | 0.00 | 494.38 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00826 | | Monterey Unified School Dist | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001044 | INV024384 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Credit Memo | INV026239 | 09/02/25 - Monterey Unified School | ATM | 9/2/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | -100.00 |
| Payment | 000466 | | ATM | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -100.00 | 0.00 | 0.00 | -100.00 |
| Invoice | INV027313 | SO001147 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 100.00 | -100.00 | -100.00 | 100.00 | 0.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|

Aged On:           11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00837**          MVE & Partners, Inc. - Irvine

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Invoice | 000190 | INV019265 | ATM | 7/16/2024 | 8/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -7,555.00 | -7,555.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **C00857** | **New Market Waste Solutions** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |

Company/Branch: MAIN

Aged On: 11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | | Customer Name |
|---|---|---|
| C00869 | | North Bay Medical |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026919 | SO001149 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 375.00 | 0.00 | 0.00 | 375.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 375.00 | 0.00 | 0.00 | 375.00 |

| Customer | | Customer Name |
|---|---|---|
| C00872 | | Northstar Recycling Company Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |

Aged On: 11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | -90.00 | 0.00 | -90.00 |
| Invoice | INV027534 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | Customer Total: | | | 0.00 | 224.00 | 0.00 | -90.00 | 12,728.00 | 12,862.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00877 | | NV Apartments | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000481 | INV019911 | ATM | 8/29/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 | 1,290.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 | 1,290.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C00955 | | Port of Seattle - AV/F&I | |

Case: 25-30743   Doc# 76-1   Filed: 12/18/25   Entered: 12/18/25 10:45:48   Page 33 of 171

Aged On:      11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001134 | INV024124 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |

| Customer | Customer Name |
|---|---|
| C00964 | Pro Baler Services Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001136 | INV022329 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |

| Customer | Customer Name |
|---|---|
| C00977 | QuadReal Property Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001137 | INV015400 | ATM | 11/20/2023 | 12/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | INV020603 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001143 | INV021092 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001144 | INV023981 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.41 | 190.41 |
| Invoice | 001145 | INV024001 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | INV027485 | SO005099 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| Invoice | INV027486 | SO005098 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| Invoice | INV027487 | SO005097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| Invoice | INV027488 | SO005094 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | | | | **Customer Total:** | | 0.00 | 2,880.00 | 0.00 | 0.00 | 5,610.41 | 8,490.41 |

| Customer | Customer Name |
|---|---|
| C00984 | Ragozzino Foods |

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | **Current** | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00990 | | Reaction Distributing Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001153 | INV023393 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001154 | INV023394 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001155 | INV023822 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001156 | INV023823 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001157 | INV024202 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001158 | INV024203 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Payment | 000285 | | ATM | 9/18/2025 | 9/18/2025 | 0.00 | 0.00 | 0.00 | -1,080.00 | 0.00 | -1,080.00 |
| Invoice | INV026899 | SO003965 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 315.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV026900 | SO004030 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV026933 | SO005907 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 4,662.00 | 0.00 | 0.00 | 4,662.00 |
| Invoice | INV027329 | SO003965 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV027330 | SO004030 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV028036 | Job: Muskoka GFL | STR | 11/26/2025 | 11/26/2025 | 0.00 | 2,427.00 | 0.00 | 0.00 | 0.00 | 2,427.00 |
| | | | | **Customer Total:** | | 0.00 | 2,787.00 | 5,022.00 | -1,080.00 | 1,080.00 | 7,809.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00992 | | Recycle Works, INC. | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001159 | INV022783 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00997 | | Redwood City Unified School District | | | | | | | | | |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027331 | SO001847 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| | | | | | Customer Total: | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |

| Customer | | Customer Name |
|---|---|---|
| C01012 | | Republic Services, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001166 | INV022776 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,648.96 | 3,648.96 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,648.96 | 3,648.96 |

| Customer | | Customer Name |
|---|---|---|
| C01014 | | Residence Inn by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Invoice | INV026902 | SO001257 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Invoice | INV027332 | SO001257 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | Customer Total: | 0.00 | 100.00 | 100.00 | 0.00 | 100.00 | 300.00 |

| Customer | | Customer Name |
|---|---|---|
| C01016 | | Resources for Community Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000223 | INV015225 | ATM | 11/18/2023 | 12/18/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C01030 | | Riviera Family Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027898 | Closure for stock | SER | 11/14/2025 | 12/14/2025 | 0.00 | 242.58 | 0.00 | 0.00 | 0.00 | 242.58 |
| | | | **Customer Total:** | | | 0.00 | 242.58 | 0.00 | 0.00 | 0.00 | 242.58 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01044 | | RTS Elytus (Formerly Recycle Smart) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | 001192 | INV024034 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | INV026274 | SO001922 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 311.04 | 0.00 | 311.04 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 311.04 | -828.30 | -517.26 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01046 | | Rumpke of Ohio Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027561 | | STR | 11/6/2025 | 12/6/2025 | 0.00 | 5,412.00 | 0.00 | 0.00 | 0.00 | 5,412.00 |
| | | | **Customer Total:** | | | 0.00 | 5,412.00 | 0.00 | 0.00 | 0.00 | 5,412.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01048 | | RWS Facility Services | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01060 | | San Jose Evergreen College | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001210 | INV023460 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Credit Memo | 001211 | PYMT01346 | ATM | 6/3/2025 | 6/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01079 | | Scott Valley Unified School District | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001217 | INV024314 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01093 | | Shasta Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01101 | | Siena Court Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028010 | Discharge door repair | SER | 11/24/2025 | 12/24/2025 | 0.00 | 2,813.75 | 0.00 | 0.00 | 0.00 | 2,813.75 |
| Invoice | INV028014 | Chute Repair | SER | 11/24/2025 | 12/24/2025 | 0.00 | 1,490.09 | 0.00 | 0.00 | 0.00 | 1,490.09 |
| | | | **Customer Total:** | | | 0.00 | 4,303.84 | 0.00 | 0.00 | 0.00 | 4,303.84 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01112 | | Skidmore Owings & Merrill | | | | | | | |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027507 | Phase 2 - INFINITE TERMINAL 181 N | CON | 10/31/2025 | 11/30/2025 | 0.00 | 2,928.00 | 0.00 | 0.00 | 0.00 | 2,928.00 |
| Invoice | INV027508 | Phase 3 - INFINITE TERMINAL 181 N | CON | 10/31/2025 | 11/30/2025 | 0.00 | 2,928.00 | 0.00 | 0.00 | 0.00 | 2,928.00 |
| | | | Customer Total: | | | 0.00 | 5,856.00 | 0.00 | 0.00 | 0.00 | 5,856.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01122 | | Solid Waste Systems, Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001243 | INV024544 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.10 | 116.10 |
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 528.48 | 0.00 | 0.00 | 528.48 |
| Invoice | INV028011 | 1st service year to be billed to SWS | STR | 11/24/2025 | 12/24/2025 | 0.00 | 1,206.00 | 0.00 | 0.00 | 0.00 | 1,206.00 |
| Invoice | INV028013 | 1st service year to be billed to SWS | STR | 11/24/2025 | 12/24/2025 | 0.00 | 1,206.00 | 0.00 | 0.00 | 0.00 | 1,206.00 |
| | | | Customer Total: | | | 0.00 | 2,412.00 | 528.48 | 0.00 | 116.10 | 3,056.58 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01126 | | SoMont Community Association | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025143 | Compactor repair | SER | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| Invoice | INV026552 | | SER | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 2,896.62 | 0.00 | 0.00 | 2,896.62 |
| Invoice | INV027207 | | SER | 11/1/2025 | 12/1/2025 | 0.00 | 2,896.62 | 0.00 | 0.00 | 0.00 | 2,896.62 |
| | | | Customer Total: | | | 0.00 | 2,896.62 | 2,896.62 | 0.00 | 387.50 | 6,180.74 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01127 | | Sonoco Waste Recycling Service | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026123 | SO001701 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 540.00 | 0.00 | 540.00 |
| Invoice | INV026910 | SO001701 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 540.00 | 0.00 | 0.00 | 540.00 |
| Invoice | INV027340 | SO001701 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| | | | Customer Total: | | | 0.00 | 540.00 | 540.00 | 540.00 | 0.00 | 1,620.00 |

Aged On:           11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01144 | Steinberg Hart Architects | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01150 | Stonelake Capital Partners | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01153 | Strada Investment Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000253 | INV022395 | ATM | 2/28/2025 | 3/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01166 | Summerville High School | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001248 | INV024309 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026124 | SO001275 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 | 180.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01168 | Sun Country Builders | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | Customer Name |
|---|---|
| C01170 | Sustainable Urban Neighborhoods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000339 | INV013067 | ATM | 6/15/2023 | 7/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 5,438.59 | 5,438.59 |
| Invoice | 000340 | INV013711 | ATM | 7/25/2023 | 8/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,259.61 | 4,259.61 |
| Invoice | 000341 | INV015809 | ATM | 12/7/2023 | 1/6/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 12,200.52 | 12,200.52 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 21,898.72 | 21,898.72 |

| Customer | Customer Name |
|---|---|
| C01172 | Swenson Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | Customer Name |
|---|---|
| C01176 | Synergy Waste Associates, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001249 | INV019447 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001250 | INV024382 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | Customer Name |
|---|---|
| C01181 | Waste Harmonics: Talismark |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | Customer Name |
|---|---|
| C01186 | Team Waste USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001251 | INV021934 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |

| Customer | Customer Name |
|---|---|
| C01198 | The Acclaim Companies |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000257 | INV022540 | ATM | 3/21/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |

| Customer | Customer Name |
|---|---|
| C01207 | The Civic Condos |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000505 | INV020307 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 430.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 430.00 |

| Customer | Customer Name |
|---|---|
| C01219 | The Keys Owners Assoc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028018 | Chute repair | SER | 11/25/2025 | 12/25/2025 | 0.00 | 4,321.11 | 0.00 | 0.00 | 0.00 | 4,321.11 |
| | | | | Customer Total: | | 0.00 | 4,321.11 | 0.00 | 0.00 | 0.00 | 4,321.11 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01248 | | Toll Brothers Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 26,510.39 | 26,510.39 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01256 | | Tricorp Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000513 | INV019284 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01276 | | Uptown Tower Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01277 | | Urban Catalyst | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000265 | INV018132 | ATM | 4/23/2024 | 5/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01285 | | Van Meter Williams Pollack LLP | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01291 | | VEEV | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01318 | | W.E. O'Neil Construction Co of California | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 61,870.00 | 61,870.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 61,681.40 | 61,681.40 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01320 | | Walton Construction Services | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.91 | -1,055.91 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01321 | | Waste Connections, Inc. | | | | | | | | |

Aged On:           11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001270 | INV020546 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | INV027473 | SO003908 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 1,311.00 | 0.00 | 0.00 | 0.00 | 1,311.00 |
| | | | Customer Total: | | | 0.00 | 1,311.00 | 0.00 | 0.00 | 1,200.00 | 2,511.00 |

| Customer | Customer Name |
|---|---|
| C01326 | Wasteology Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | -122.11 | 0.00 | -122.11 |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | -75.51 | 0.00 | 0.00 | -75.51 |
| | | | Customer Total: | | | 0.00 | 0.00 | -75.51 | -122.11 | 4,419.20 | 4,221.58 |

| Customer | Customer Name |
|---|---|
| C01327 | Waterfront Pearl |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027887 | | SER | 11/11/2025 | 12/11/2025 | 0.00 | 1,295.00 | 0.00 | 0.00 | 0.00 | 1,295.00 |
| | | | Customer Total: | | | 0.00 | 1,295.00 | 0.00 | 0.00 | 0.00 | 1,295.00 |

| Customer | Customer Name |
|---|---|

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01339**      **Westbourne Park at Metro Crossing**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027579 | Air Compressor replacement | SER | 11/10/2025 | 12/10/2025 | 0.00 | 903.44 | 0.00 | 0.00 | 0.00 | 903.44 |
| | | | | Customer Total: | | 0.00 | 903.44 | 0.00 | 0.00 | 0.00 | 903.44 |

| Customer | | Customer Name |
|---|---|---|
| C01364 | | Windsor Communities |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | | Customer Name |
|---|---|---|
| C01371 | | Wonderful Citrus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name |
|---|---|---|
| C01372 | | Wood Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000530 | INV020003 | ATM | 9/20/2024 | 10/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 677.15 | 677.15 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 677.15 | 677.15 |

| Customer | | Customer Name |
|---|---|---|
| C01390 | | Yellowstone Club |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027470 | SO000002 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 3,175.00 | 0.00 | 0.00 | 0.00 | 3,175.00 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 3,175.00 | 0.00 | 0.00 | 0.00 | 3,175.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01404 | Engie Impact: Kaiser Permanete | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01405 | JCIUHCC - Johnson Controls, Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| Invoice | INV027490 | SO001490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 1,279.20 | 0.00 | 0.00 | 0.00 | 1,279.20 |
| | | | | Customer Total: | | 0.00 | 1,279.20 | 0.00 | 0.00 | 9,762.00 | 11,041.20 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01406 | Envita Solutions, LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000672 | INV019033 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000673 | INV019389 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000674 | INV019727 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000675 | INV020131 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000676 | INV020362 | ATM | 10/15/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |

Case: 25-30743    Doc# 76-1    Filed: 12/18/25    Entered: 12/18/25 10:45:48    Page 47 of 171

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000679 | INV020509 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000680 | INV020545 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000681 | INV020681 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -8.60 | -8.60 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | -145.00 | 0.00 | -145.00 |
| Invoice | INV027246 | SO003205 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| | | | Customer Total: | | | 0.00 | 506.25 | 0.00 | -145.00 | 2,984.38 | 3,345.63 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01412 | | Action Compaction Equip LLC: Edwards Life Science | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027497 | SO005095 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |
| | | | Customer Total: | | | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01415 | | Acushnet Company: Fairhaven | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000534 | INV023259 | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01420 | | Cortland Partners, LLC : Attiva Peachtree | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 447.72 | 0.00 | 420.00 | 867.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01421 | | Cortland Partners, LLC: Bowery at Bayside | | | | | | | | |

Aged On:           11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000659 | INV022343 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 768.00 | 768.00 |

| Customer | Customer Name |
|---|---|
| C01424 | Cortland Partners, LLC : At Fredericksburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027447 | SO004983 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01426 | Cortland Partners, LLC : At The Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027448 | SO005107 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 1,790.88 | 0.00 | 0.00 | 0.00 | 1,790.88 |
| | | | | Customer Total: | | 0.00 | 1,790.88 | 0.00 | 0.00 | 0.00 | 1,790.88 |

| Customer | Customer Name |
|---|---|
| C01427 | Cortland Partners, LLC : At Twin Creeks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01428 | Cortland Partners, LLC : At Valley Ranch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01429 | Cortland Partners, LLC : Auburn Glenn | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027449 | SO005103 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01430 | Cortland Partners, LLC : Avion Shadow Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01432 | Cortland Partners, LLC : Bluff Springs | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01435 | Cortland Partners, LLC : Canyon Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01444 | Cortland Partners, LLC : Galleria | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01449 | Cortland Partners, LLC : La Villita |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01451 | Cortland Partners, LLC : Luxe Shadow Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01454 | Cortland Partners, LLC : North Dallas (The Aster) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000644 | INV023960 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01456 | Cortland Partners, LLC : North Haven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01459 | Cortland Partners, LLC : Coyote Ridge | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01460 | Cortland Partners, LLC : One Twenty One | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026330 | SO004838 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 447.72 | 0.00 | 447.72 |
| Invoice | INV026580 | SO004838 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 447.72 | 0.00 | 895.44 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01461 | Cortland Partners, LLC : Onion Creek | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01462 | Cortland Partners, LLC : Park West Family | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000646 | INV020592 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01463 | Cortland Partners, LLC : Paseo at Bee Cave | | | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| | | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01466 | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 895.44 | 0.00 | 0.00 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 895.44 | 0.00 | 0.00 | 895.44 |

| Customer | Customer Name |
|---|---|
| C01467 | Cortland Partners, LLC : Portico |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01469 | Cortland Partners, LLC : Prairie Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026332 | SO004833 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 895.44 | 0.00 | 895.44 |
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 895.44 | 0.00 | 0.00 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 895.44 | 895.44 | 0.00 | 1,790.88 |

| Customer | Customer Name |
|---|---|
| C01470 | Cortland Partners, LLC : Preston North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |

Aged On: 11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 447.72 | 0.00 | 519.60 | 967.32 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01471 | | Cortland Partners, LLC : Providence in the Park | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01473 | | Cortland Partners, LLC : Ridglea | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01474 | | Cortland Partners, LLC : River Place | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01475 | | Cortland Partners, LLC : Riverside | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01477 | | Cortland Partners, LLC : Santos Flats | | | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |

| Customer | Customer Name |
|---|---|
| C01481 | Cortland Partners, LLC : Sugar Land |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01483 | Cortland Partners, LLC : The Addison at Sandy Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026595 | SO005109 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01484 | Cortland Partners, LLC : The Estates at Johns Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | Customer Name |
|---|---|
| C01485 | Cortland Partners, LLC : The Flats at Westover Hills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01486 | Cortland Partners, LLC : The Palmer at Las Colinas |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01487 | Cortland Partners, LLC : Tramore Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027451 | SO005110 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01489 | Cortland Partners, LLC : Uptown Buckhead |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027452 | SO005100 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01491 | Cortland Partners, LLC : Water's Edge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Customer | Customer Name |
|---|---|
| C01492 | Cortland Partners, LLC : Watermark |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026596 | SO005108 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01494 | Cortland Partners, LLC : West Houston |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01496 | Cortland Partners, LLC : West Plano |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01499 | Cortland Partners, LLC : Windward |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027453 | SO005101 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 447.72 | 0.00 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01501 | Cortland Partners, LLC : Harbor at Howell Lake |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

Aged On:            11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01503 | Cortland Partners, LLC : Highland Lake Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01505 | Cortland Partners, LLC : Island Walk Gallery at BayPort North | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01506 | Cortland Partners, LLC : Island Walk Harborside | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01519 | Cortland Partners, LLC : Virdian Phase 2 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01520 | Cortland Partners, LLC : Winthrop West | | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01523 | COSTCO : COSTCO SAN LEANDRO #118 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000660 | INV024377 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| Customer | Customer Name |
|---|---|
| C01524 | COSTCO : COSTCO SAND CITY #131 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000661 | INV024376 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C01531 | First Piedmont Corporation: P & A Industrial |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027286 | SO001603 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| | | | | Customer Total: | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |

| Customer | Customer Name |
|---|---|
| C01532 | First Piedmont Corporation: RR Donnelly |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| Invoice | INV027287 | SO001117 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |

AR Aging (Detailed)

Company/Branch:   MAIN

Page:     49 of 142
Date:    12/17/2025 10:00 AM
User:    CAMILLE CRUZ

Aged On:    11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 315.00 | 0.00 | 0.00 | -540.00 | -225.00 |

| Customer | Customer Name |
|---|---|
| C01533 | Generated Materials Recovery: MDX |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027492 | SO001351 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 311.33 | 0.00 | 0.00 | 0.00 | 311.33 |
| | | | Customer Total: | | | 0.00 | 311.33 | 0.00 | 0.00 | 0.00 | 311.33 |

| Customer | Customer Name |
|---|---|
| C01534 | Great Lakes Services, LLC: GWL - Bloomington |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027291 | SO005126 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01535 | Great Lakes Services, LLC: GWL - Colorado Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027292 | SO005139 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01536 | Great Lakes Services, LLC: GWL - Concord |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027293 | SO004995 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | Customer Total: | | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| C01538 | Great Lakes Services, LLC: GWL - Grand Mound |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 73.11 | 0.00 | 73.11 |
| Invoice | INV026865 | SO005044 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 73.11 | 0.00 | 0.00 | 73.11 |
| Invoice | INV027295 | SO005044 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | | Customer Total: | | 0.00 | 73.11 | 73.11 | 73.11 | 0.00 | 219.33 |

| Customer | Customer Name |
|---|---|
| C01540 | Great Lakes Services, LLC: GWL - Gurnee |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027296 | SO005060 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01543 | Great Lakes Services, LLC: GWL - Manteca |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027298 | SO005089 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01545 | Great Lakes Services, LLC: GWL - Perryville |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026869 | SO005067 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 2.03 | 0.00 | 0.00 | 2.03 |
| Invoice | INV027299 | SO005067 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | | Customer Total: | | 0.00 | 69.53 | 2.03 | 0.00 | 0.00 | 71.56 |

| Customer | Customer Name |
|---|---|
| C01546 | Great Lakes Services, LLC: GWL - Poconos |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027300 | SO005074 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 143.10 | 0.00 | 0.00 | 0.00 | 143.10 |
| | | | | Customer Total: | | 0.00 | 143.10 | 0.00 | 0.00 | 0.00 | 143.10 |

| Customer | Customer Name |
|---|---|
| C01547 | Great Lakes Services, LLC: GWL - Sandusky |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027301 | SO005132 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | | Customer Total: | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

| Customer | Customer Name |
|---|---|
| C01548 | Great Lakes Services, LLC: GWL - Scottsdale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027302 | SO004993 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |
| | | | | Customer Total: | | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

| Customer | Customer Name |
|---|---|
| C01549 | Great Lakes Services, LLC: GWL - Traverse City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000931 | INV023419 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000932 | INV023847 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000933 | INV024228 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026084 | SO005130 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| Invoice | INV026873 | SO005130 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 67.50 |
| Invoice | INV027303 | SO005130 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 67.50 | 67.50 | 202.50 | 405.00 |

| Customer | Customer Name |
|---|---|
| C01550 | Great Lakes Services, LLC: GWL - Williamsburg |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027304 | SO005079 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | **Customer Total:** | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| C01551 | Great Lakes Services, LLC: GWL - Wisconsin Dells |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027305 | SO005087 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | **Customer Total:** | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01558 | Imperial Western Products: IWP - SOCAL |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026087 | SO001123 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 77.50 | 0.00 | 77.50 |
| Invoice | INV026276 | SO002796 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 288.00 | 0.00 | 288.00 |
| Invoice | INV026876 | SO001123 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 77.50 | 0.00 | 0.00 | 77.50 |
| Invoice | INV027306 | SO001123 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 77.50 | 0.00 | 0.00 | 0.00 | 77.50 |
| Invoice | INV027491 | SO001555 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | | **Customer Total:** | | 0.00 | 365.50 | 77.50 | 365.50 | 0.00 | 808.50 |

| Customer | Customer Name |
|---|---|
| C01569 | Ledvance - 1100 Tyrone Pike |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001028 | INV023568 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001029 | INV024004 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001030 | INV024368 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV026091 | SO001309 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| Invoice | INV026880 | SO001309 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV027310 | SO001309 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 75.00 | 75.00 | 75.00 | 225.00 | 450.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01583 | Republic Services, Inc.: Republic Services (West Division): Sky | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026931 | SO003827 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 2,016.00 | 0.00 | 0.00 | 2,016.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,016.00 | 0.00 | 0.00 | 2,016.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01584 | Republic Services, Inc.: Transwestern | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001175 | INV017170 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01588 | Sodexo Corporate Services : Colgate Palmolive Company | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027481 | SO002934 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |
| | | | | **Customer Total:** | | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01590 | Solid Waste Systems, Inc: University of Washington | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001246 | INV021066 | ATM | 12/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 317.66 | 317.66 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 317.66 | 317.66 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01596 | Waste Management National Account : SPROUTS 103 | | | | | | | |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027344 | SO001284 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C01597 | Westrock Converting, LLC : Eaton MIll |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01598 | Wise Property Solutions : Wise Property - Hidden Valley Rd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001461 | INV021132 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |

| Customer | Customer Name |
|---|---|
| C01600 | Wonderful Citrus: Delano Halos Packing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027443 | SO001439 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | Customer Name |
|---|---|
| C01601 | Wonderful Citrus: Delano Orange-Lemon Packing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027444 | SO001440 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01611 | 145 Leavenworth Street | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01614 | FleetGenius of NC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000840 | INV019308 | ATM | 7/26/2024 | 8/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,944.00 | 4,944.00 |
| Invoice | 000841 | INV024017 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005.00 | 1,005.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,949.00 | 5,949.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01615 | Fuller Station Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01623 | Pebble Creek Development | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01624 | | Perkins Eastman | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000212 | INV014850 | ATM | 10/22/2023 | 11/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,234.32 | 1,234.32 |
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| Invoice | 000214 | INV018754 | ATM | 5/25/2024 | 6/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,072.92 | 4,072.92 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01629 | | Reddy Equipment Inc | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026279 | SO005966 | STR | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 3,626.86 | 0.00 | 3,626.86 |
| Invoice | INV026408 | | STR | 9/17/2025 | 10/17/2025 | 0.00 | 0.00 | 0.00 | 2,372.84 | 0.00 | 2,372.84 |
| Invoice | INV028000 | Original Sales Order: SO008780 | STR | 11/21/2025 | 12/21/2025 | 0.00 | 1,336.59 | 0.00 | 0.00 | 0.00 | 1,336.59 |
| Invoice | INV028015 | | STR | 11/24/2025 | 12/24/2025 | 0.00 | 612.50 | 0.00 | 0.00 | 0.00 | 612.50 |
| | | | | Customer Total: | | 0.00 | 1,949.09 | 0.00 | 5,999.70 | 0.00 | 7,948.79 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01634 | | Republic Services Texas | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001163 | INV011681 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01635 | | Residences at West Edge | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027533 | West Edge - Chute | SER | 11/5/2025 | 12/5/2025 | 0.00 | 3,331.23 | 0.00 | 0.00 | 0.00 | 3,331.23 |
| | | | | Customer Total: | | 0.00 | 3,331.23 | 0.00 | 0.00 | 0.00 | 3,331.23 |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01636 | Resource Synergy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027215 | SO005632 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV027333 | SO005800 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | Customer Total: | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | Customer Name |
|---|---|
| C01649 | Advanced Facility Soluctions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000389 | INV015154 | ATM | 11/8/2023 | 12/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.90 |
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -4.10 | -4.10 |

| Customer | Customer Name |
|---|---|
| C01650 | Aspen Wood Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025449 | Bin repair | SER | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 579.88 | 579.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 579.88 | 579.88 |

| Customer | Customer Name |
|---|---|
| C01652 | AtSource Recycling Systems Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000545 | INV023636 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16,054.50 | 16,054.50 |
| Invoice | INV026231 | | STR | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 13,219.67 | 13,219.67 |
| Invoice | INV026233 | | STR | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,775.00 | 5,775.00 |
| Invoice | INV026977 | SO0006618 | STR | 10/7/2025 | 11/6/2025 | 0.00 | 0.00 | 9,730.00 | 0.00 | 0.00 | 9,730.00 |
| Invoice | INV026988 | SO006554 | STR | 10/8/2025 | 11/7/2025 | 0.00 | 0.00 | 7,297.50 | 0.00 | 0.00 | 7,297.50 |
| Invoice | INV027061 | | STR | 10/22/2025 | 11/21/2025 | 0.00 | 0.00 | 13,125.00 | 0.00 | 0.00 | 13,125.00 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027882 | Replaces INV021877 STR | 11/11/2025  12/11/2025 | 0.00 | 486.50 | 0.00 | 0.00 | 0.00 | 486.50 |
| | | | **Customer Total:** | 0.00 | 486.50 | 30,152.50 | 0.00 | 35,049.17 | 65,688.17 |

| Customer | Customer Name |
|---|---|
| C01664 | Alta Potrero Hill Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026301 | Swap (4) 5" wheels | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 523.63 | 0.00 | 523.63 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 523.63 | 0.00 | 523.63 |

| Customer | Customer Name |
|---|---|
| C01693 | Columbus State Community College |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026018 | SO002239 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 30.40 | 0.00 | 30.40 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 30.40 | 0.00 | 30.40 |

| Customer | Customer Name |
|---|---|
| C01702 | The Lafayette Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000508 | INV021628 | ATM | 1/14/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |

| Customer | Customer Name |
|---|---|
| C01716 | Rockwell HOA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027007 | Sorter Repair East | SER | 10/13/2025 | 10/13/2025 | 0.00 | 0.00 | 465.00 | 0.00 | 0.00 | 465.00 |
| Invoice | INV027506 | Rockwell Replacement | SER | 10/31/2025 | 11/30/2025 | 0.00 | 11,651.25 | 0.00 | 0.00 | 0.00 | 11,651.25 |
| | | | | | **Customer Total:** | 0.00 | 11,651.25 | 465.00 | 0.00 | 0.00 | 12,116.25 |

| Customer | Customer Name |
|---|---|

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

### C01729  Royal Adah Arms

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000327 | INV022487 | ATM | 1/20/2025 | 2/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |
| Invoice | 000328 | INV023706 | ATM | 6/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 492.15 | 492.15 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.75 | 1,399.75 |

| Customer | Customer Name |
|---|---|
| C01731 | Modera at Jack London Square |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026240 | SER- LABORATRAVEL | SER | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 624.87 | 0.00 | 624.87 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 624.87 | 0.00 | 624.87 |

| Customer | Customer Name |
|---|---|
| C01735 | Mission Gateway Apts-8811 Sepulveda-Los Angeles |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027925 | Bldg 2-compactor | SER | 11/17/2025 | 11/17/2025 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| | | | Customer Total: | | | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |

| Customer | Customer Name |
|---|---|
| C01741 | Northstar Recycling Company Inc: Kerry |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027489 | SO00028 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 754.91 | 0.00 | 0.00 | 0.00 | 754.91 |
| | | | Customer Total: | | | 0.00 | 754.91 | 0.00 | 0.00 | 0.00 | 754.91 |

| Customer | Customer Name |
|---|---|
| C01743 | Test-Customer |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | **End of Month** | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001255 | INV021595 | ATM | 1/6/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01748 | | BP Environmental Services, LLC: Total Wine | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000550 | INV021663 | ATM | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.00 | 1,225.00 |
| Invoice | 000551 | INV021664 | ATM | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.68 | 1,326.68 |
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 1,185.00 | 0.00 | 0.00 | 1,185.00 |
| Invoice | INV027998 | | STR | 11/21/2025 | 12/21/2025 | 0.00 | 2,457.50 | 0.00 | 0.00 | 0.00 | 2,457.50 |
| | | | **Customer Total:** | | | 0.00 | 2,457.50 | 1,185.00 | 0.00 | 4,845.38 | 8,487.88 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01756 | | IKEA-945 Market | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027557 | Bin repair | SER | 11/6/2025 | 12/6/2025 | 0.00 | 494.40 | 0.00 | 0.00 | 0.00 | 494.40 |
| | | | **Customer Total:** | | | 0.00 | 494.40 | 0.00 | 0.00 | 0.00 | 494.40 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01758 | | EMPWR USA | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027517 | Compactor repair | SER | 10/31/2025 | 11/30/2025 | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| | | | **Customer Total:** | | | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01759 | | The Marston by Windsor | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000509 | INV022491 | ATM | 3/11/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01761 | | Envita Solutions, LLC: Ardagh Group | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV026818 | SO00042 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027249 | SO00042 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027250 | SO006097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027251 | SO006129 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027252 | SO006258 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV027253 | SO006259 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027254 | SO006260 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV028028 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 719.40 | 0.00 | 0.00 | 0.00 | 719.40 |
| | | | | Customer Total: | | 0.00 | 1,455.40 | 87.00 | 0.00 | 180.31 | 1,722.71 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01764 | | Nema Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025935 | Chute repair | SER | 8/26/2025 | 9/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 503.20 | 503.20 |
| Invoice | INV027532 | Rubber Baffle | SER | 11/5/2025 | 12/5/2025 | 0.00 | 684.07 | 0.00 | 0.00 | 0.00 | 684.07 |
| Invoice | INV027562 | Discharge Door replacement | SER | 11/6/2025 | 12/6/2025 | 0.00 | 3,165.77 | 0.00 | 0.00 | 0.00 | 3,165.77 |
| | | | | Customer Total: | | 0.00 | 3,849.84 | 0.00 | 0.00 | 503.20 | 4,353.04 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01766 | | Brask: Forest River | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027227 | SO001078 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01768 | | Envita Solutions, LLC: Adient | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000687 | INV023031 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV027247 | SO004273 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | | **Customer Total:** | 0.00 | 138.00 | 0.00 | 0.00 | 426.00 | 564.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01769 | | Envita Solutions, LLC: Eaton | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025077 | INV020734 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000774 | INV020990 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025078 | INV021083 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000775 | INV021364 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025079 | INV021449 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000776 | INV021793 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025081 | INV022005 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025082 | INV022006 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025083 | INV022007 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025084 | INV022008 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000777 | INV022190 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025086 | INV022122 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV025087 | INV022282 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000778 | INV022582 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025088 | INV022565 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV025089 | INV022652 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000779 | INV022925 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000780 | INV022926 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000781 | INV022932 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6.79 | 6.79 |
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV025090 | INV023117 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |

Aged On:  11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000784 | INV023453 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025093 | INV023673 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | INV025094 | INV023674 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025095 | INV023675 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025096 | INV023676 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000793 | INV024262 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV026429 | INV024343 - Manual | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV027266 | SO005174 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027267 | SO003931 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027268 | SO004764 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027269 | SO005170 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV027270 | SO005645 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027271 | SO006138 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027272 | SO006140 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027273 | SO006141 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027274 | SO006265 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027275 | SO006267 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027276 | SO006139 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | **Customer Total:** | | | 0.00 | 1,235.00 | 0.00 | 0.00 | 984.68 | 2,219.68 |

| Customer | Customer Name |
|---|---|
| C01771 | Envita Solutions, LLC: The J.M. Smucker Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025080 | INV021452 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 33.93 | 33.93 |
| Invoice | INV025085 | INV022009 | ATM | 2/1/2025 | 3/3/2009 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | 000821 | INV022933 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.28 | 23.28 |
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | INV026432 | INV04346 - Manual | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 33.93 | 33.93 |
| Invoice | INV027280 | SO005488 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV027281 | SO006266 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | | | **Customer Total:** | | | 0.00 | 736.00 | 0.00 | 0.00 | 787.14 | 1,523.14 |

| Customer | Customer Name |
|---|---|
| C01775 | Wastology Group: Goodwill |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001323 | INV022567 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026142 | SO005271 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 73.67 | 0.00 | 73.67 |
| Invoice | INV026669 | SO005271 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 73.67 | 0.00 | 0.00 | 73.67 |
| Invoice | INV027359 | SO005271 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 73.67 | 0.00 | 0.00 | 0.00 | 73.67 |
| | | | | **Customer Total:** | | 0.00 | 73.67 | 73.67 | 73.67 | 73.66 | 294.67 |

| Customer | | Customer Name |
|---|---|---|
| C01776 | | **Wasteology Group: Goodwill KYOVA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027360 | SO005439 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV027361 | SO006034 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | **Customer Total:** | | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |

| Customer | | Customer Name |
|---|---|---|
| C01777 | | **Wasteology Group: Goodwill SELA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV027363 | SO005458 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 198.00 | 0.00 | 0.00 | 0.00 | 198.00 |
| Invoice | INV027460 | SO006597 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| | | | | **Customer Total:** | | 0.00 | 297.00 | 0.00 | 0.00 | 189.00 | 486.00 |

| Customer | | Customer Name |
|---|---|---|
| C01780 | | **Wasteology Group: HJI Supply Solutions Memphis** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

Aged On:           11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01781 | Wasteology Group: JBS | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027371 | SO005441 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01783 | Wasteology Group: Linen King | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 98.78 | 0.00 | 0.00 | 98.78 |
| | | | | Customer Total: | | 0.00 | 0.00 | 98.78 | 0.00 | 0.00 | 98.78 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01786 | Wasteology Group: Takeda Pharmaceuticals | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 221.52 | 0.00 | 0.00 | 221.52 |
| | | | | Customer Total: | | 0.00 | 0.00 | 221.52 | 0.00 | -270.00 | -48.48 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01849 | Wasteology Group: UPS GASCR | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027540 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |
| | | | | Customer Total: | | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01903 | Wasteology Group: UPS NJBAY | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027541 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 671.74 | 0.00 | 0.00 | 0.00 | 671.74 |
| | | | Customer Total: | | | 0.00 | 671.74 | 0.00 | 0.00 | 0.00 | 671.74 |

| Customer | Customer Name |
|---|---|
| C01950 | Wasteology Group: UPS OKOKL |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027548 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | | Customer Total: | | | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |

| Customer | Customer Name |
|---|---|
| C01993 | Wasteology Group: UPS TXTCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027542 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 254.60 | 0.00 | 0.00 | 0.00 | 254.60 |
| | | | Customer Total: | | | 0.00 | 254.60 | 0.00 | 0.00 | 0.00 | 254.60 |

| Customer | Customer Name |
|---|---|
| C02007 | Wasteology Group: Wesco Site 3925 - WCCUS024 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 4.17 | 0.00 | 0.00 | 4.17 |
| | | | Customer Total: | | | 0.00 | 0.00 | 4.17 | 0.00 | 0.00 | 4.17 |

| Customer | Customer Name |
|---|---|
| C02012 | Walton Construction: Valley Pride Bldg J |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027899 | Alliance Property Group KEA Valley | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 19,974.22 | 0.00 | 0.00 | 0.00 | 19,974.22 |
| | | | Customer Total: | | | 0.00 | 19,974.22 | 0.00 | 0.00 | 0.00 | 19,974.22 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02017 | Concord High School | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027949 | Compactor tipper | SER | 11/19/2025 | 12/19/2025 | 0.00 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 |
| | | | | Customer Total: | | 0.00 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02018 | Sobrato Development: Broadway Residential Bldg 3 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027945 | | SYS | 11/19/2025 | 12/19/2025 | 0.00 | 4,454.93 | 0.00 | 0.00 | 0.00 | 4,454.93 |
| | | | | Customer Total: | | 0.00 | 4,454.93 | 0.00 | 0.00 | 0.00 | 4,454.93 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02019 | Sobrato Development: Broadway Residential Bldg 1 & 2 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027069 | Sobrato-Broadway | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 |
| Invoice | INV027946 | Sobrato-Broadway Plans Residential | SYS | 11/19/2025 | 11/19/2025 | 0.00 | 102,876.69 | 0.00 | 0.00 | 0.00 | 102,876.69 |
| | | | | Customer Total: | | 0.00 | 102,876.69 | 0.01 | 0.00 | 0.00 | 102,876.70 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02026 | Wasteology Group: Honeywell | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026677 | SO005924 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 286.20 | 0.00 | 0.00 | 286.20 |
| Invoice | INV027367 | SO005924 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| | | | | Customer Total: | | 0.00 | 286.20 | 286.20 | 0.00 | 0.00 | 572.40 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02028 | Wasteology Group: Mckesson | | | | | | | | |

Aged On:            11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 190.80 | 0.00 | 190.80 |
| Invoice | INV026685 | SO006413 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 883.71 | 0.00 | 0.00 | 883.71 |
| Invoice | INV027375 | SO006413 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 100.80 | 0.00 | 0.00 | 0.00 | 100.80 |
| Invoice | INV027458 | SO006601 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027459 | SO006592 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| | | | | Customer Total: | | 0.00 | 577.80 | 1,074.51 | 190.80 | 0.00 | 1,843.11 |

| Customer | Customer Name |
|---|---|
| C02038 | The Cardinal |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000504 | INV022109 | ATM | 2/20/2025 | 3/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |

| Customer | Customer Name |
|---|---|
| C02040 | Envita Solutions, LLC: Colgate |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000722 | INV020924 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000723 | INV021299 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000724 | INV021729 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000726 | INV024200 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 197.40 | 197.40 |

| Customer | Customer Name |
|---|---|
| C02043 | Northstar Recycling Company Inc: Procter and Gamble |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV027321 | SO005883 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 546.00 | 0.00 | 0.00 | 583.40 | 1,129.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02044 | Northstar Recycling Company Inc: Kerry Foods | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026100 | SO004347 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Invoice | INV027317 | SO003522 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV027318 | SO004347 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | | Customer Total: | 0.00 | 126.00 | 0.00 | 63.00 | 0.00 | 189.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02046 | 937 Condos | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000386 | INV020763 | ATM | 11/5/2024 | 12/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Invoice | 000387 | INV023363 | ATM | 5/20/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02047 | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,600.00 | 5,600.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,210.00 | -2,210.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.00 | 2,790.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02053 | Brask: The Rise at Creekside | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000588 | INV021309 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026805 | SO005706 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV027236 | SO005706 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 75.00 | 0.00 | 4.95 | 154.95 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02055 | | Brask: California Baptist | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027226 | SO002621 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | Customer Total: | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02056 | | Northstar Recycling Company Inc: Fed Ex | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027314 | SO004828 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | Customer Total: | | | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02057 | | Northstar Recycling Company Inc: Unilever | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027326 | SO004345 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV027327 | SO003767 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | Customer Total: | | | 0.00 | 333.00 | 0.00 | 0.00 | 0.00 | 333.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02058 | | Brask: Antonina's Artisan Bakery | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026794 | SO001591 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 |
| Invoice | INV026978 | SO005898 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 850.82 | 0.00 | 0.00 | 850.82 |
| Invoice | INV027225 | SO001591 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 150.00 | 1,000.82 | 0.00 | 0.00 | 1,150.82 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02059 | Brask: Texas Health | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000582 | INV021316 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.24 | 9.24 |
| Invoice | INV027234 | SO003308 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | **Customer Total:** | | | 0.00 | 140.00 | 0.00 | 0.00 | 9.24 | 149.24 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02060 | Brask: Protect Plus | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027230 | SO001080 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | **Customer Total:** | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02062 | Brask: The Clara Apartments | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000585 | INV021318 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV027235 | SO005144 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | **Customer Total:** | | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02063 | Brask: Magnolia View | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000568 | INV021319 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV027229 | SO002622 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | **Customer Total:** | | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

Aged On:   11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02064 | | Brask: 303 Almaden | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000555 | INV021698 | ATM | 1/22/2025 | 1/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.00 | 1,985.00 |
| Invoice | 000556 | INV022022 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02065 | | Brask: Sarnovia, Inc - Tri Anim | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000577 | INV021321 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 79.95 | 79.95 |
| Invoice | INV027232 | SO002544 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02066 | | Brask: Sarnova, Inc Bound Tree Medical | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000573 | INV021322 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | 000574 | INV021751 | ATM | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV027231 | SO002543 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 9.90 | 84.90 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02067 | | Brask: Abode Red Rock | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027224 | SO001875 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

**C02068**     **Brask: Fountain Hill Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000565 | INV021324 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.62 | 4.62 |
| Invoice | INV026797 | SO003318 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV027228 | SO003318 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 70.00 | 70.00 | 0.00 | 4.62 | 144.62 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02069** | | **Brask: Stellantis / Mopar** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026979 | SO005899 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 1,554.00 | 0.00 | 0.00 | 1,554.00 |
| Invoice | INV027233 | SO004929 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 70.00 | 1,554.00 | 0.00 | 0.00 | 1,624.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02070** | | **The Homes at Central Park-Brask** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027929 | Central Park Homes - | SER | 11/18/2025 | 12/18/2025 | 0.00 | 582.50 | 0.00 | 0.00 | 0.00 | 582.50 |
| | | | | **Customer Total:** | | 0.00 | 582.50 | 0.00 | 0.00 | 0.00 | 582.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02073** | | **Northstar Recycling Company Inc: Molson Coors** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV027320 | SO004346 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | | **Customer Total:** | | 0.00 | 54.00 | 0.00 | 0.00 | -3.52 | 50.48 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02074** | | **American Rental Company: Ceva Logistics** | | | | | | | | | |

Aged On:            11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027216 | SO002819 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 268.40 | 0.00 | 0.00 | 0.00 | 268.40 |
| Invoice | INV027217 | SO003311 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 107.36 | 0.00 | 0.00 | 0.00 | 107.36 |
| | | | Customer Total: | | | 0.00 | 375.76 | 0.00 | 0.00 | 0.00 | 375.76 |

| Customer | Customer Name |
|---|---|
| C02075 | American Rental Company: HID |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027220 | SO005504 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| | | | Customer Total: | | | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |

| Customer | Customer Name |
|---|---|
| C02076 | American Rental Company: Food Concepts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027219 | SO004395 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | Customer Total: | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |

| Customer | Customer Name |
|---|---|
| C02077 | American Rental Company: Next Level Perform |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027221 | SO003340 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 53.68 | 0.00 | 0.00 | 0.00 | 53.68 |
| | | | Customer Total: | | | 0.00 | 53.68 | 0.00 | 0.00 | 0.00 | 53.68 |

| Customer | Customer Name |
|---|---|
| C02078 | American Rental Company: Corvac |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027218 | SO003408 | STR | 11/1/2025 | 11/1/2025 | 0.00 | 53.68 | 0.00 | 0.00 | 0.00 | 53.68 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 53.68 | 0.00 | 0.00 | 0.00 | 53.68 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02079 | | Walton Construction: West LA VA Bldg 158 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000364 | INV022057 | ATM | 2/14/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.18 |
| Invoice | INV027029 | | SYS | 10/17/2025 | 10/17/2025 | 0.00 | 0.00 | 1,350.00 | 0.00 | 0.00 | 1,350.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,350.00 | 0.00 | 0.18 | 1,350.18 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02080 | | Walton Construction: West LA VA Bldg. 156 & 157 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,364.46 | 7,364.46 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,853.96 | 8,853.96 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02081 | | Clarum Communities: 2350 S. Bascom | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02082 | | Metro at Florence Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000576 | | ATM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | -0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | -0.01 | 0.00 | 0.00 | -0.01 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02084**　　　　**Envita Solutions, LLC: Greif**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000807 | INV023038 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 91.35 | 91.35 |
| Invoice | INV026847 | SO006363 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027068 | | STR | 10/23/2025 | 11/22/2025 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| Invoice | INV027277 | SO006363 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | **Customer Total:** | | | 0.00 | 97.00 | 697.00 | 0.00 | 91.35 | 885.35 |

| Customer | | Customer Name |
|---|---|---|
| **C02088** | | **Wasteology Group: Wasteology: CA UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026720 | SO005519 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 4,124.96 | 0.00 | 0.00 | 4,124.96 |
| Invoice | INV027400 | SO005519 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 4,124.96 | 0.00 | 0.00 | 0.00 | 4,124.96 |
| | | | **Customer Total:** | | | 0.00 | 4,124.96 | 4,124.96 | 0.00 | 0.00 | 8,249.92 |

| Customer | | Customer Name |
|---|---|---|
| **C02089** | | **Wasteology Group: Wasteology: KY UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026192 | SO005528 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 5,442.40 | 0.00 | 5,442.40 |
| Invoice | INV027409 | SO005528 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 5,442.40 | 0.00 | 0.00 | 0.00 | 5,442.40 |
| | | | **Customer Total:** | | | 0.00 | 5,442.40 | 0.00 | 5,442.40 | 0.00 | 10,884.80 |

| Customer | | Customer Name |
|---|---|---|
| **C02090** | | **Wasteology Group: Wasteology: AZ UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027399 | SO005518 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | **Customer Total:** | | | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |

| Customer | | Customer Name |
|---|---|---|

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

### C02091 — Wasteology Group: Wasteology: CO UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 73.66 | 0.00 | 8.34 | 82.00 |

| Customer | Customer Name |
|---|---|

### C02096 — Wasteology Group: Wasteology: IL UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |

| Customer | Customer Name |
|---|---|

### C02098 — Wasteology Group: Wasteology: KS UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 441.96 | 0.00 | 0.00 | 441.96 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 441.96 | 0.00 | 0.00 | 441.96 |

| Customer | Customer Name |
|---|---|

### C02099 — Wasteology Group: Wasteology: LA UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026730 | SO005529 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| Invoice | INV027410 | SO005529 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | **Customer Total:** | | | 0.00 | 73.66 | 73.66 | 0.00 | 77.83 | 225.15 |

| Customer | Customer Name |
|---|---|

Case: 25-30743   Doc# 76-1   Filed: 12/18/25   Entered: 12/18/25 10:45:48   Page 88 of 171

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02100**      Bernards Builders Management Services: The Phoenix

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026497 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 0.00 | 4,058.91 | 0.00 | 4,058.91 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 4,058.91 | 0.00 | 4,058.91 |

| Customer | Customer Name |
|---|---|

**C02101**      Wasteology Group: Wasteology: MA UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027411 | SO005530 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |
| | | | | Customer Total: | | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |

| Customer | Customer Name |
|---|---|

**C02106**      Wasteology Group: Wasteology: MS UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV027416 | SO005536 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 0.00 | 0.00 | 147.32 | 220.98 |

| Customer | Customer Name |
|---|---|

**C02107**      Wasteology Group: Wasteology: NC UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027417 | SO005537 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 736.60 | 0.00 | 0.00 | 0.00 | 736.60 |
| | | | | Customer Total: | | 0.00 | 736.60 | 0.00 | 0.00 | 0.00 | 736.60 |

| Customer | Customer Name |
|---|---|

**C02108**      Wasteology Group: Wasteology: NE UPS SITES

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | Customer Name |
|---|---|
| C02109 | Wasteology Group: Wasteology: NH UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |

| Customer | Customer Name |
|---|---|
| C02110 | Wasteology Group: Wasteology: NJ UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 2,526.18 | 0.00 | 0.00 | 2,526.18 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,526.18 | 0.00 | 2,578.10 | 5,104.28 |

| Customer | Customer Name |
|---|---|
| C02114 | Wasteology Group: Wasteology: NY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 1,915.16 | 0.00 | 1,915.16 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,915.16 | 0.00 | 1,915.16 |

| Customer | Customer Name |
|---|---|

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02116**    Wasteology Group: Wasteology: OK UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027425 | SO005547 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | | **Customer Total:** | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | Customer Name |
|---|---|
| **C02117** | Wasteology Group: Wasteology: OR UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 294.64 | 0.00 | 0.00 | 294.64 |
| Invoice | INV027426 | SO005548 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | | | **Customer Total:** | 0.00 | 294.64 | 294.64 | 0.00 | 0.00 | 589.28 |

| Customer | Customer Name |
|---|---|
| **C02118** | Wasteology Group: Wasteology: PA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027427 | SO005549 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |
| | | | | | **Customer Total:** | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |

| Customer | Customer Name |
|---|---|
| **C02121** | Wasteology Group: Wasteology: SC UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| Invoice | INV027429 | SO005807 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | | | **Customer Total:** | 0.00 | 441.96 | 0.00 | 0.00 | 522.00 | 963.96 |

| Customer | Customer Name |
|---|---|
| **C02122** | Wasteology Group: Wasteology: TN UPS SITES |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027430 | SO005552 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 1,325.88 | 0.00 | 0.00 | 0.00 | 1,325.88 |
| | | | | Customer Total: | | 0.00 | 1,325.88 | 0.00 | 0.00 | 0.00 | 1,325.88 |

| Customer | Customer Name |
|---|---|
| C02125 | Wasteology Group: Wasteology: UT UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026752 | SO005625 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 294.64 | 0.00 | 0.00 | 294.64 |
| Invoice | INV027432 | SO005625 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | | Customer Total: | | 0.00 | 294.64 | 294.64 | 0.00 | 0.00 | 589.28 |

| Customer | Customer Name |
|---|---|
| C02126 | Wasteology Group: Wasteology: VA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027433 | SO005624 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | Customer Total: | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

| Customer | Customer Name |
|---|---|
| C02128 | Wasteology Group: Wasteology: WA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 294.64 | 0.00 | 0.00 | 294.64 |
| | | | | Customer Total: | | 0.00 | 0.00 | 294.64 | 0.00 | 0.00 | 294.64 |

| Customer | Customer Name |
|---|---|
| C02129 | Tenney North Park Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027010 | RETENTION INVOICE | ATM | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 5,594.60 | 0.00 | 0.00 | 5,594.60 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | 0.00 | 0.00 | 5,594.60 | 0.00 | 0.00 | 5,594.60 |
| | | **Customer Total:** | | 0.00 | 0.00 | 5,594.60 | 0.00 | 0.00 | 5,594.60 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02131 | | **Walton Construction: 2nd & B Street** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025975 | | SYS | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 15,866.55 | 15,866.55 |
| Invoice | INV026998 | | SYS | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 4,278.69 | 0.00 | 0.00 | 4,278.69 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 4,278.69 | 0.00 | 15,866.55 | 20,145.24 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02133 | | **Envita Solutions, LLC: bioMerieux** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027257 | SO005122 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| | | | | | **Customer Total:** | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02135 | | **Envita Solutions, LLC: DANA** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 184.44 | 184.44 |
| Invoice | 000750 | INV023039 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.13 | 62.13 |
| Credit Memo | INV026343 | 09/08/25 - Billed at | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | -406.00 | 0.00 | -406.00 |
| Invoice | INV026827 | SO004800 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 207.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV027258 | SO004800 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV027259 | SO005435 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027260 | SO005490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV027261 | SO003030 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV027262 | SO002612 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV027263 | SO005673 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | | **Customer Total:** | 0.00 | 770.31 | 207.00 | -406.00 | 333.57 | 904.88 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02136 | Envita Solutions, LLC: ICP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027278 | SO003898 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | | Customer Total: | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Customer | Customer Name |
|---|---|
| C02137 | Envita Solutions, LLC: Silgan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000818 | INV023037 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV027279 | SO005880 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 | 174.00 |

| Customer | Customer Name |
|---|---|
| C02138 | Envita Solutions, LLC: Baker Hughes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000708 | INV021370 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000709 | INV021799 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000710 | INV022196 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000711 | INV022588 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000712 | INV023040 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000713 | INV023042 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57.68 | 57.68 |
| Invoice | 000714 | INV023459 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000716 | INV023887 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000718 | INV024268 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV027255 | SO004196 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027256 | SO003204 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 54.10 | 0.00 | 0.00 | 0.00 | 54.10 |
| | | | | Customer Total: | | 0.00 | 123.10 | 0.00 | 0.00 | 151.74 | 274.84 |

| Customer | Customer Name |
|---|---|

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02145**          Leya Apts (Warm Springs Lot 3)

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000465 | INV024505 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 542.50 | 542.50 |
| Invoice | INV026491 | Tow bar assembly for SER | | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 1,486.69 | 0.00 | 1,486.69 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,486.69 | 542.50 | 2,029.19 |

| Customer | Customer Name |
|---|---|
| C02148 | Toll Brothers Inc.: Aster Avenue Bldg A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000351 | INV021952 | ATM | 1/27/2025 | 1/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 000352 | INV022511 | ATM | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | INV027121 | RETENTION INVOICE | ATM | 10/28/2025 | 10/28/2025 | 0.00 | 0.00 | 22,189.98 | 0.00 | 0.00 | 22,189.98 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 22,189.98 | 0.00 | 0.02 | 22,190.00 |

| Customer | Customer Name |
|---|---|
| C02150 | JEMCOR Development Partners: 1007 Blossom Hill Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028035 | 1007 Blossom Hill Road Retention | SYS | 11/26/2025 | 12/26/2025 | 0.00 | 33,848.60 | 0.00 | 0.00 | 0.00 | 33,848.60 |
| | | | | **Customer Total:** | | 0.00 | 33,848.60 | 0.00 | 0.00 | 0.00 | 33,848.60 |

| Customer | Customer Name |
|---|---|
| C02151 | La Bahia Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | Customer Name |
|---|---|
| C02152 | Econ Construction Inc.: 8th Ave. Family Housing (Trestle) |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000303 | INV022869 | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | INV027027 | | SYS | 10/17/2025 | 11/16/2025 | 0.00 | 0.00 | 1,131.45 | 0.00 | 0.00 | 1,131.45 |
| Invoice | INV027031 | RETENTION | ATM | 10/20/2025 | 11/19/2025 | 0.00 | 0.00 | 6,518.49 | 0.00 | 0.00 | 6,518.49 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,649.94 | 0.00 | 0.01 | 7,649.95 |

| Customer | Customer Name |
|---|---|
| C02153 | The Grove at Woodlake East and West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027891 | Encore Capital-WHA- The Grove at | SYS | 11/13/2025 | 11/13/2025 | 0.00 | 40,713.30 | 0.00 | 0.00 | 0.00 | 40,713.30 |
| | | | | **Customer Total:** | | 0.00 | 40,713.30 | 0.00 | 0.00 | 0.00 | 40,713.30 |

| Customer | Customer Name |
|---|---|
| C02158 | 2500 Cedar Springs Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026642 | Lincoln Property Co.- Ademan Associates | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 3,125.00 | 0.00 | 3,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,125.00 | 0.00 | 3,125.00 |

| Customer | Customer Name |
|---|---|
| C02161 | Wasteology Group: Wasteology: TX UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027431 | SO005626 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 2,062.48 | 0.00 | 0.00 | 0.00 | 2,062.48 |
| | | | | **Customer Total:** | | 0.00 | 2,062.48 | 0.00 | 0.00 | 0.00 | 2,062.48 |

| Customer | Customer Name |
|---|---|
| C02164 | One Beverly Hills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027114 | One Beverly Hills | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02165 | | Wasteology Group: Providence Health | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV027347 | SO006533 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 90.00 | 90.00 | 90.00 | 720.00 | 990.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02166 | | Wasteology Group: Mckesson Sites | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001356 | INV023948 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026162 | SO005905 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 381.60 | 0.00 | 381.60 |
| Invoice | INV026689 | SO005905 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV026691 | SO005824 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 305.28 | 0.00 | 0.00 | 305.28 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV026957 | | STR | 10/3/2025 | 11/2/2025 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV027377 | SO005823 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |
| Invoice | INV027379 | SO005905 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV027380 | SO005825 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |
| Invoice | INV027381 | SO005824 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 305.28 | 0.00 | 0.00 | 0.00 | 305.28 |
| Invoice | INV027385 | SO006062 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV027387 | SO006057 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 477.00 | 0.00 | 0.00 | 0.00 | 477.00 |
| Invoice | INV027445 | SO006602 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV027466 | SO006685 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027467 | SO0006693 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027468 | SO0006695 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV027500 | SO006350 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV027550 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV027553 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV027570 | | STR | 11/7/2025 | 12/7/2025 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV027884 | | STR | 11/11/2025 | 12/11/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV028032 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | Customer Total: | | | 0.00 | 4,283.21 | 962.28 | 381.60 | 375.34 | 6,002.43 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02168 | | Aya Apts (Warm Springs Lot 4) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 025001 | Compactor Tow Bar | SER | 8/5/2025 | 9/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,116.13 | 1,116.13 |
| Invoice | INV027030 | Compactor repair | SER | 10/14/2025 | 11/13/2025 | 0.00 | 0.00 | 465.00 | 0.00 | 0.00 | 465.00 |
| Invoice | INV027928 | Caster replacement | SER | 11/18/2025 | 12/18/2025 | 0.00 | 475.70 | 0.00 | 0.00 | 0.00 | 475.70 |
| | | | Customer Total: | | | 0.00 | 475.70 | 465.00 | 0.00 | 1,116.13 | 2,056.83 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02170 | | Reef Capital Partners: Black Desert Resort | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000218 | INV023650 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02174 | | 8300 Douglas | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027922 | Ramrock Real Estate- HKG 8300 Douglas | CON | 11/17/2025 | 12/17/2025 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02175 | | Wasteology Group: Fidelity-Westlake, TX | | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |

| Customer | | Customer Name |
|---|---|---|
| C02181 | | Envita Solutions, LLC: Folgers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000800 | INV021871 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.87 | 9.87 |
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -39.66 | -39.66 |

| Customer | | Customer Name |
|---|---|---|
| C02183 | | Envita Solutions, LLC: JCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | | Customer Name |
|---|---|---|
| C02184 | | Envita Solutions, LLC: Allegion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027248 | SO005123 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV027495 | SO001712 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 426.00 | 0.00 | 0.00 | 0.00 | 426.00 |

| Customer | | Customer Name |
|---|---|---|
| C02198 | | Wasteology Group: JPMC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C02200** | | **Wasteology Group: Creation Garden** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C02202** | | **UCB Zero Waste: KDC/ONE** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C02204** | | **UCB Zero Waste: McCormick Co** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027472 | SO00022 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 609.00 | 0.00 | 0.00 | 0.00 | 609.00 |
| Invoice | INV027477 | SO002165 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 864.00 | 0.00 | 0.00 | 0.00 | 864.00 |
| Invoice | INV027478 | SO002164 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 864.00 | 0.00 | 0.00 | 0.00 | 864.00 |
| | | | **Customer Total:** | | | 0.00 | 2,337.00 | 0.00 | 0.00 | 609.00 | 2,946.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C02206** | | **UCB Zero Waste: Church and Dwight** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02207 | | UCB Zero Waste: Ventura Foods | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027474 | SO005096 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |
| | | | | Customer Total: | | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02208 | | UCB Zero Waste: Michael Angelo | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027476 | SO002166 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 460.51 | 0.00 | 0.00 | 0.00 | 460.51 |
| | | | | Customer Total: | | 0.00 | 460.51 | 0.00 | 0.00 | 0.00 | 460.51 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02209 | | UCB Zero Waste: Munchkin | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027475 | SO002163 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 432.00 | 0.00 | 0.00 | 0.00 | 432.00 |
| | | | | Customer Total: | | 0.00 | 432.00 | 0.00 | 0.00 | 0.00 | 432.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02210 | | UCB Zero Waste: Aerofil | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027479 | SO002162 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 432.00 | 0.00 | 0.00 | 0.00 | 432.00 |
| | | | | Customer Total: | | 0.00 | 432.00 | 0.00 | 0.00 | 0.00 | 432.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02211 | | UCB Zero Waste: Noosa | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| C02213 | Waste Equipment Sales & Service, Inc (WESSCO) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026420 | Service Fee to be billed direct to Black | STR | 9/18/2025 | 10/18/2025 | 0.00 | 0.00 | 0.00 | 1,775.00 | 0.00 | 1,775.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,775.00 | 0.00 | 1,775.00 |

| Customer | Customer Name |
|---|---|
| C02216 | Descor Builders: AC Hotel by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027084 | Descor Builders: AC Hotel by Marriott | SYS | 10/24/2025 | 11/23/2025 | 0.00 | 0.00 | 9,596.16 | 0.00 | 0.00 | 9,596.16 |
| Invoice | INV027896 | Descor Builders: AC Hotel by Marriott | SYS | 11/14/2025 | 12/14/2025 | 0.00 | 1,799.28 | 0.00 | 0.00 | 0.00 | 1,799.28 |
| | | | | Customer Total: | | 0.00 | 1,799.28 | 9,596.16 | 0.00 | 0.00 | 11,395.44 |

| Customer | Customer Name |
|---|---|
| C02223 | Waste Harmonics |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |

Aged On:        11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 1,238.40 | 0.00 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 1,238.40 | 0.00 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 1,857.60 | 0.00 | 1,857.60 |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 2,167.20 | 0.00 | 2,167.20 |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 4,334.40 | 0.00 | 4,334.40 |
| Invoice | INV027471 | SO002124 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 1,857.60 | 0.00 | 0.00 | 0.00 | 1,857.60 |
| | | | Customer Total: | | 0.00 | 1,857.60 | 0.00 | 10,836.00 | 38,325.60 | 51,019.20 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02224 | | Envita Solutions, LLC: Clarios | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000721 | INV022805 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02225 | | Waste Harmonics: Asurion | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02226 | | Lance Drive Apartment | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027145 | Pacific Development- DDE Lance Drive | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02227 | | Waste Harmonics: Arysley Arcade | | | | | | | | |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 56.25 | 0.00 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 56.25 | 0.00 | 0.00 | 56.25 |
| Invoice | INV027343 | SO001287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 56.25 | 0.00 | 0.00 | 0.00 | 56.25 |
| | | | | **Customer Total:** | | 0.00 | 56.25 | 56.25 | 56.25 | 56.25 | 225.00 |

| Customer | Customer Name |
|---|---|
| **C02233** | **Harper Crossing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027047 | Chute repair | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 1,162.81 | 0.00 | 0.00 | 1,162.81 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,162.81 | 0.00 | 0.00 | 1,162.81 |

| Customer | Customer Name |
|---|---|
| **C02234** | **Megaplex Theatres at Jordan Commons** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026277 | SO005897 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 746.78 | 0.00 | 746.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 746.78 | 0.00 | 746.78 |

| Customer | Customer Name |
|---|---|
| **C02239** | **11040 Main St. Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027904 | Trammell Crow-Weber Thompson | CON | 11/17/2025 | 12/17/2025 | 0.00 | 2,160.00 | 0.00 | 0.00 | 0.00 | 2,160.00 |
| | | | | **Customer Total:** | | 0.00 | 2,160.00 | 0.00 | 0.00 | 0.00 | 2,160.00 |

| Customer | Customer Name |
|---|---|
| **C02252** | **1990 3rd Street** |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000375 | INV021214 | ATM | 12/2/2024 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 556.57 | 556.57 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 556.57 | 556.57 |

| Customer | | Customer Name |
|---|---|---|
| C02259 | | Midway Village Phase 1 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000474 | INV024135 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 411.92 | 411.92 |
| Invoice | 000475 | INV024460 | ATM | 7/17/2025 | 8/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 964.39 | 964.39 |

| Customer | | Customer Name |
|---|---|---|
| C02264 | | Wasteology Group: CBRE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV027545 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV028030 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 180.00 | 0.00 | 0.00 | 190.80 | 370.80 |

| Customer | | Customer Name |
|---|---|---|
| C02273 | | Pacific Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000322 | INV023357 | ATM | 5/22/2025 | 6/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name |
|---|---|---|
| C02284 | | Sonoco Waste Recycling Service: Sonoco Products Company |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001247 | INV022817 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |

| Customer | | Customer Name |
|---|---|---|
| C02293 | | Gateway Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025952 | The Core Companies· | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| Invoice | INV026609 | The Core Companies· | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 | 5,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02300 | | Boren Brothers Waste Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |
| Invoice | INV028026 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 1,724.00 | 0.00 | 0.00 | 0.00 | 1,724.00 |
| | | | | Customer Total: | | 0.00 | 1,724.00 | 0.00 | 0.00 | 602.51 | 2,326.51 |

| Customer | | Customer Name |
|---|---|---|
| C02301 | | Studio T-Square: 123 Inpendence Menlo Park |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027970 | Sobrato- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02306 | | John Stewart Company: Treasure Island Parcel IC4.3 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | | | Last Statement Date | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV025984 | The John Stewart | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| Invoice | INV026615 | The John Stewart | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 1,375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 | 2,750.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02307 | | Quetzal Gardens | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026999 | Bin repair | SER | 10/9/2025 | 11/8/2025 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 475.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 475.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02311 | | Pebble Creek Development: 222 6th St | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02313 | | Dahlin Group: Geng Road | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025103 | INV024494 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02314 | | Forge Development: 468 Turk Street | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C02322 | | The Point H5A | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027126 | The Point Partners- | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02323 | Aldridge Development: The Barlow Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000040 | INV021585 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02329 | BC Recycling LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02336 | Bridge Housing Corporation: 11690 San Pablo Ave | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000288 | INV022900 | ATM | 4/18/2025 | 5/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29,031.88 | 29,031.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 29,031.88 | 29,031.88 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02342 | Harriet Tubman Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027947 | Chute Door | SER | 11/19/2025 | 12/19/2025 | 0.00 | 4,686.76 | 0.00 | 0.00 | 0.00 | 4,686.76 |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 4,686.76 | 0.00 | 0.00 | 0.00 | 4,686.76 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02344 | Archstone Fremont | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000398 | INV023244 | ATM | 4/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 359.61 | 359.61 |
| Invoice | INV026383 | Chute inspection and SER | | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 465.00 | 0.00 | 465.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 465.00 | 359.61 | 824.61 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02347 | Brask-Sandalwood | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001475 | INV021617 | ATM | 1/3/2025 | 2/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02373 | Mission Bay South Block 4E | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027155 | Curtis Development/ | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| Invoice | INV027156 | Curtis Development/ | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02374 | Cannery Place Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026601 | Compactor repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 310.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 310.00 |

| Customer | Customer Name | |
|---|---|---|

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02379**      **Tre Builders**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000353 | INV024173 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | Customer Name |
|---|---|
| **C02388** | **UW Blakeley Village** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000198 | INV022085 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV027139 | Greystar-NAC- | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 600.00 | 0.00 | 1,500.00 | 2,100.00 |

| Customer | Customer Name |
|---|---|
| **C02396** | **Kendall/Heaton Associates, Inc.: 2nd & 2nd SLC Development** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026627 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| **C02397** | **RTS Elytus (Formerly Recycle Smart)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026714 | | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 |

| Customer | Customer Name |
|---|---|
| **C02398** | **Steinberg Architects: Manhattan Village** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch:   MAIN

Aged On:        11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000247 | INV024495 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02407 | | Palazzo East at Park La Brea | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027078 | CHUTE DOOR REPLACEMENT | SER | 10/23/2025 | 11/22/2025 | 0.00 | 0.00 | 1,939.45 | 0.00 | 0.00 | 1,939.45 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,939.45 | 0.00 | 0.00 | 1,939.45 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02408 | | Lantana | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000460 | INV023729 | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02416 | | 1950 India Street | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Invoice | INV026648 | High Street So. Cal. | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 1,462.50 | 0.00 | 1,462.50 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,462.50 | 2,925.00 | 4,387.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02420 | | Alma Point | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

| Customer | | Customer Name |
|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02422**          **Geo Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027975 | Chute Cleaning and | SER | 11/20/2025 | 12/20/2025 | 0.00 | 1,410.00 | 0.00 | 0.00 | 0.00 | 1,410.00 |
| Invoice | INV027977 | Geo Apts-chute door | SER | 11/20/2025 | 12/20/2025 | 0.00 | 1,031.53 | 0.00 | 0.00 | 0.00 | 1,031.53 |
| | | **Customer Total:** | | | | 0.00 | 2,441.53 | 0.00 | 0.00 | 0.00 | 2,441.53 |

| Customer | Customer Name |
|---|---|
| **C02461** | **DLR Group LAX:880 McAllister** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001479 | INV024490 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| **C02465** | **Alice Griffin Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000391 | INV022485 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,869.30 | 1,869.30 |
| Invoice | 000392 | INV022486 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.45 | 1,296.45 |
| Invoice | 000393 | INV022539 | ATM | 3/20/2025 | 4/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.75 | 5,100.75 |

| Customer | Customer Name |
|---|---|
| **C02468** | **Asher Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027521 | Discharge door repair | SER | 11/3/2025 | 12/3/2025 | 0.00 | 810.76 | 0.00 | 0.00 | 0.00 | 810.76 |
| | | **Customer Total:** | | | | 0.00 | 810.76 | 0.00 | 0.00 | 0.00 | 810.76 |

| Customer | Customer Name |
|---|---|
| **C02473** | **Mark Cavagnero and Associates: Artist Hub on Market (AHoM)** |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027138 | Mercy Housing-Mark | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02477 | Palazzo West at Park Brea |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027079 | BLDG 3 - 2ND | SER | 10/23/2025 | 11/22/2025 | 0.00 | 0.00 | 1,134.73 | 0.00 | 0.00 | 1,134.73 |
| Invoice | INV027080 | BLDG 1 - 1st FLOOR | SER | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 1,134.73 | 0.00 | 0.00 | 1,134.73 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 2,269.46 | 0.00 | 0.00 | 2,269.46 |

| Customer | Customer Name |
|---|---|
| C02511 | 2298 Durant LP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025092 | INV023289 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV026641 | Valiance Capital- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 450.00 | 2,000.00 | 2,450.00 |

| Customer | Customer Name |
|---|---|
| C02515 | Envita Solutions, LLC: Danfoss Power Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000770 | INV024104 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.59 | 10.59 |
| Invoice | 000773 | INV024423 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.76 | 5.76 |
| Invoice | INV027264 | SO006474 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027265 | SO006461 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | **Customer Total:** | | | | 0.00 | 193.00 | 0.00 | 0.00 | 16.35 | 209.35 |

| Customer | Customer Name |
|---|---|
| C02516 | Envita Solutions, LLC: White Drive Motors and Steering |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000824 | INV023341 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000825 | INV023628 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000826 | INV024066 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000827 | INV024419 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | INV026852 | SO006269 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 4.83 | 0.00 | 0.00 | 4.83 |
| Invoice | INV027282 | SO006269 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 97.00 | 4.83 | 0.00 | 23.28 | 125.11 |

| Customer | | Customer Name |
|---|---|---|
| C02522 | | Wheeler Plaza |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV026989 | Refurbished bin - ~~~~~ 50% | SER | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 1,878.91 | 0.00 | 0.00 | 1,878.91 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,878.91 | 0.00 | 0.00 | 1,878.91 |

| Customer | | Customer Name |
|---|---|---|
| C02523 | | Herman Coliver Locus Architecture: 1979 Mission Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025147 | Mission Housing/ MFDA Milton/UCI | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Invoice | INV027961 | Mission Housing/ MFDA Milton/UCI | CON | 11/20/2025 | 11/20/2025 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | | | Customer Total: | | 0.00 | 1,800.00 | 0.00 | 0.00 | 2,250.00 | 4,050.00 |

| Customer | | Customer Name |
|---|---|---|
| C02524 | | Balboa Reservoir Bldg E |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026639 | Bridge Housing- VMWB Balboa | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |

| Customer | | Customer Name |
|---|---|---|

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02527**      Revela Apts

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027074 | Rubber baffles | SER | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 595.63 | 0.00 | 0.00 | 595.63 |
| Invoice | INV027075 | e-clips and red | SER | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 145.05 | 0.00 | 0.00 | 145.05 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 740.68 | 0.00 | 0.00 | 740.68 |

| Customer | Customer Name |
|---|---|
| **C02528** | **33 8th St Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV026323 | Chute Door | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 100.13 | 0.00 | 100.13 |
| Credit Memo | INV026465 | Wire Transfer Fee | ATM | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | -100.13 | 0.00 | -100.13 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| **C02548** | **MVE & Partners, Inc. - Irvine: The Silos-Casket Reuse Building** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025993 | Job No. 2024-10213 | CON | 8/29/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| **C02549** | **MVE & Partners, Inc. - Irvine: The Silos-Miller Reuse Building** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025451 | Job No. 2024-10213 | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| Invoice | INV025992 | Job No. 2024-10213 | CON | 8/29/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,875.00 | 2,875.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| **C02555** | **Carrier Johnson + CULTURE-San Diego: 4th & B-San Diego** |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | INV022519 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

| Customer | Customer Name |
|---|---|
| C02561 | Black Mountain Properties, LLC: 5976-5994 W Las Positas Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027978 | N17-5976-5994 West Las Positas | CON | 11/21/2025 | 12/21/2025 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02568 | KFA Architecture LLP: 100 Corporate Pointe |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000150 | INV022913 | ATM | 4/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000151 | INV023664 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Payment | 000669 | | CON | 11/18/2025 | 11/18/2025 | 0.00 | -2,000.00 | 0.00 | 0.00 | 0.00 | -2,000.00 |
| | | | | Customer Total: | | 0.00 | -2,000.00 | 0.00 | 0.00 | 6,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C02575 | Gateway Residential |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026616 | Prometheus-Jones Architecture | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02580 | OCV!be Buildings 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000193 | INV023223 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| Invoice | 000194 | INV023293 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,875.00 | 7,875.00 |
| Invoice | INV026626 | Anaheim RE | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 |
| Invoice | INV027178 | Anaheim RE | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| Invoice | INV027921 | Anaheim RE | CON | 11/17/2025 | 12/17/2025 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | | | **Customer Total:** | | | 0.00 | 1,875.00 | 1,875.00 | 8,500.00 | 10,500.00 | 22,750.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02597 | | Wasteology Group: QED Electric | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02600 | | Northstar Recycling Company Inc: General Mills | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027315 | SO006349 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 159.91 | 0.00 | 0.00 | 0.00 | 159.91 |
| Invoice | INV027576 | | STR | 11/10/2025 | 12/10/2025 | 0.00 | 2,378.00 | 0.00 | 0.00 | 0.00 | 2,378.00 |
| | | | **Customer Total:** | | | 0.00 | 2,537.91 | 0.00 | 0.00 | 0.00 | 2,537.91 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02603 | | 5 MLK Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and | SER | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 1,245.00 | 0.00 | 0.00 | 1,245.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,245.00 | 0.00 | 0.00 | 1,245.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02609 | | The Rise | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027088 | Hines-HRA-The Rise CON | 10/24/2025 11/23/2025 | 0.00 | 0.00 | 13,500.00 | 0.00 | 0.00 | 13,500.00 |
| Invoice | INV027923 | Hines-HRA-The Rise CON | 11/18/2025 12/18/2025 | 0.00 | 12,750.00 | 0.00 | 0.00 | 0.00 | 12,750.00 |
| | | **Customer Total:** | | 0.00 | 12,750.00 | 13,500.00 | 0.00 | 0.00 | 26,250.00 |

| Customer | Customer Name |
|---|---|
| C02614 | Avalon Cary |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027131 | AvalonBay-Hord | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02639 | ARTS Parcel A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026632 | Avalon Bay-Ankrom | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV027167 | Avalon Bay-Ankrom | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C02641 | Vespr |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026599 | Chute and Sorter | SER | 9/26/2025 | 10/26/2025 | 0.00 | 0.00 | 0.00 | 875.88 | 0.00 | 875.88 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 875.88 | 0.00 | 875.88 |

| Customer | Customer Name |
|---|---|
| C02642 | Alwell Pleasant Hill Apts (85 Cleveland) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027526 | New Compactor Bins | SER | 11/4/2025 | 11/4/2025 | 0.00 | 5,596.88 | 0.00 | 0.00 | 0.00 | 5,596.88 |
| Invoice | INV027954 | Chute repair | SER | 11/7/2025 | 11/7/2025 | 0.00 | 364.63 | 0.00 | 0.00 | 0.00 | 364.63 |
| | | | | **Customer Total:** | | 0.00 | 5,961.51 | 0.00 | 0.00 | 0.00 | 5,961.51 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02645 | MRT BWR, Corp. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001045 | INV023634 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02647 | 531 W College Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000250 | INV023769 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027920 | AGI Avant-Steinberg Hmt-531 College | CON | 11/17/2025 | 12/17/2025 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | Customer Total: | | 0.00 | 1,875.00 | 0.00 | 0.00 | 75.00 | 1,950.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02648 | 2 West 3rd Ave | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- 222 S El Service - 2 | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02659 | Vintage Square | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026228 | Chute Cleaning | SER | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02662 | Lennar Multifamily West: Station East | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C02670 | 6033 De Soto Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027919 | Meta Housing-AC Martin 6033 De Soto | CON | 11/17/2025 | 12/17/2025 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| | | | Customer Total: | | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | Customer Name |
|---|---|
| C02672 | Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels Development Center | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,227.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.50 | 4,702.50 |

| Customer | Customer Name |
|---|---|
| C02676 | Carrier Johnson + CULTURE-Washington: Port of Everett Tract 3 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000092 | INV024502 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | INV025987 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Invoice | INV027192 | Port of Everett [PoE]- Carrier Johnson | CON | 10/31/2025 | 11/30/2025 | 0.00 | 1,417.50 | 0.00 | 0.00 | 0.00 | 1,417.50 |
| | | | Customer Total: | | | 0.00 | 1,417.50 | 0.00 | 0.00 | 2,250.00 | 3,667.50 |

| Customer | Customer Name |
|---|---|
| C02680 | N Berk BART PSH |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | INV027173 | Insight Housing- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C02682 | SSF PUC Bldg C1 Vertical |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027172 | BAR-SSF PUC-Bldg C1-South Con | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02687 | MVE & Partners, Inc. - Irvine: The Silos-Building 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000197 | INV024522 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV025991 | Lowe-MVE+Partners- | CON | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV026622 | Lowe-MVE+Partners- Silos Building 2 Soils | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 7,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 7,000.00 | 8,000.00 | 15,000.00 |

| Customer | Customer Name |
|---|---|
| C02690 | Reno Ballpark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000489 | INV024143 | ATM | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |

| Customer | Customer Name |
|---|---|
| C02696 | Complete Solutions & Sourcing |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027240 | SO003536 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | Customer Total: | | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |

| Customer | Customer Name |
|---|---|
| C02697 | Ratcliff Architects: Washington Health Expansion Building |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000216 | INV024499 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| Invoice | INV025981 | Washington Health-Ratcliff Wh | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |

| Customer | Customer Name |
|---|---|
| C02705 | Jemcor Development Partners: 240 Tamal Vista |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000146 | INV023717 | ATM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.00 | 11,650.00 |
| Invoice | INV027979 | Jemcor-KTGY-240 Tamal Vista Corte | CON | 11/21/2025 | 11/21/2025 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 2,250.00 | 0.00 | 0.00 | 11,650.00 | 13,900.00 |

| Customer | Customer Name |
|---|---|
| C02706 | The Mavelon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | Customer Name |
|---|---|
| C02709 | Deiso Moss Hotel & Condo |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027918 | ZCA-DMPO Mixed | CON | 11/17/2025 | 11/17/2025 | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |
| | | | **Customer Total:** | | | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02711 | | 77th and Bancroft Senior Housing | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027188 | Eden Housing-BAR Architects 77th and | CON | 10/31/2025 | 11/30/2025 | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| | | | **Customer Total:** | | | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02714 | | Page Southerland Page, Inc. CA-San Francisco: CZII Elco Yards | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000206 | INV023668 | ATM | 5/30/2025 | 6/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02720 | | BDE Architecture: Discovery Park Building 3 & 4 / DBC III SPE | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025988 | Irvine Company-BDE- | CON | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | INV027935 | Irvine Company-BDE- | CON | 11/19/2025 | 12/19/2025 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| Invoice | INV027940 | Irvine Company-BDE- | CON | 11/19/2025 | 12/19/2025 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| Invoice | INV027941 | Irvine Company-BDE- | CON | 11/19/2025 | 12/19/2025 | 0.00 | 5,625.00 | 0.00 | 0.00 | 0.00 | 5,625.00 |
| Invoice | INV027957 | Irvine Company-BDE- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| Invoice | INV027958 | Irvine Company-BDE- Discovery Park Invine | CON | 11/20/2025 | 12/20/2025 | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| | | | **Customer Total:** | | | 0.00 | 19,875.00 | 0.00 | 0.00 | 3,500.00 | 23,375.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02723 | | Holland Partner Group WA-Vancouver: 2200 Calle De Luna | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743     Doc# 76-1     Filed: 12/18/25     Entered: 12/18/25 10:45:48     Page 123 of 171

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026538 | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02724 | Northstar Recycling Company Inc: Mars Petcare | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027319 | SO006459 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | | | **Customer Total:** | | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02725 | Smith Group JJR: The Captain@Moonlight Beach | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000242 | INV023323 | ATM | 5/19/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02728 | 425 El Pintado Senior Housing | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027166 | Diamond Construction Form 1 | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02729 | KTGY Group, Inc.-Irvine: South Pasadena Senior | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge Investment Partners | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 14,000.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

Aged On:  11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02732**  **Centra NDH**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026920 | SO005006 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C02735 | Northstar Recycling Company Inc: RNDC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027323 | SO006475 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV027324 | SO006497 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV027325 | SO006507 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | | Customer Total: | | 0.00 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 |

| Customer | Customer Name |
|---|---|
| C02736 | Northstar Recycling Company Inc: Rich Products Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027322 | SO006476 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | | Customer Total: | | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |

| Customer | Customer Name |
|---|---|
| C02743 | 3806 Stevens Creek Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027144 | Holland Partner-TCA- 3806 Stevens Creek | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 |

| Customer | Customer Name |
|---|---|
| C02744 | BDE Architecture: Pacifica School District Workforce |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000080 | INV023658 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02745 | | The Addison |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

| Customer | | Customer Name |
|---|---|---|
| C02749 | | Northstar Recycling Company Inc: Kellogs USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027316 | SO006496 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | | Customer Total: | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |

| Customer | | Customer Name |
|---|---|---|
| C02754 | | 1717 Webster St Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028007 | Compactor repair | SER | 11/26/2025 | 11/26/2025 | 0.00 | 7,061.25 | 0.00 | 0.00 | 0.00 | 7,061.25 |
| | | | | Customer Total: | | 0.00 | 7,061.25 | 0.00 | 0.00 | 0.00 | 7,061.25 |

| Customer | | Customer Name |
|---|---|---|
| C02771 | | Emme Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028009 | Chute repair | SER | 11/24/2025 | 12/24/2025 | 0.00 | 7,519.74 | 0.00 | 0.00 | 0.00 | 7,519.74 |
| | | | | Customer Total: | | 0.00 | 7,519.74 | 0.00 | 0.00 | 0.00 | 7,519.74 |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02775 | 1 Park Newport |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026536 | Prado Group-1 Park Newport Newport | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C02782 | Pear Avenue North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027916 | Sobrato-Studio TSQ- Pear Avenue North | CON | 11/17/2025 | 12/17/2025 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | | | Customer Total: | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |

| Customer | Customer Name |
|---|---|
| C02783 | Deer Valley Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027915 | The Martin Group- PPF Loretto Way 9 | CON | 11/17/2025 | 12/17/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02785 | Church Street Residences |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027100 | LV Collective-Church Street Residences | ATM | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| Invoice | INV027180 | LV Collective-Church Street Residences | ATM | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 625.00 | 0.00 | 0.00 | 625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,125.00 | 0.00 | 0.00 | 5,125.00 |

| Customer | Customer Name |
|---|---|
| C02794 | 1920 Gamel Way |

Aged On:           11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000098 | INV023809 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| C02796 | MVE & Partners, Inc.-Irvine: The District Residences |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025934 | Job No. 21-10139 | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| C02801 | 11111 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | INV028289 | Lincoln Property Co- | CON | 9/25/2025 | 9/25/2025 | 0.00 | 0.00 | 0.00 | -1,750.00 | 0.00 | -1,750.00 |
| Invoice | INV026537 | Lincoln Property Co- | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 4,750.00 | 0.00 | 4,750.00 |
| Invoice | INV027917 | Lincoln Property Co- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C02804 | Darigold, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001477 | INV024137 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |

| Customer | Customer Name |
|---|---|
| C02810 | Civita Phase 2 Block 6 Retail/Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 11/30/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | | | | | |
| | | | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV026606 | Sudberry-AO-Civita | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02811 | | Civita Phase 2 Block 7 Grocery Retail Office | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000049 | INV024479 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV026534 | Sudberry-AO-Civita | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 2,000.00 | | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 2,000.00 | 3,000.00 | 5,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02813 | | Salvatore Apts (Arden Apts) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028034 | Chute Repair | SER | 11/26/2025 | 12/26/2025 | 0.00 | 3,369.79 | 0.00 | 0.00 | 0.00 | 3,369.79 |
| | | | | **Customer Total:** | | 0.00 | 3,369.79 | 0.00 | 0.00 | 0.00 | 3,369.79 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02814 | | Starbase | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025947 | NVidia-Devcon- | CON | 8/27/2025 | 9/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Invoice | INV026380 | NVidia-Devcon- | CON | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 5,000.00 | | 5,000.00 |
| Invoice | INV027913 | NVidia-Devcon- Starbase | CON | 11/17/2025 | 12/17/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 3,000.00 | 0.00 | 5,000.00 | 5,000.00 | 13,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02816 | | Covina Senior Housing | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | INV024477 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

Aged On:         11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02817 | Northstar Recycling Company Inc: Danone Eugene | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026284 | | STR | 8/31/2025 | 9/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28.22 | 28.22 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 28.22 | 28.22 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02818 | Tamien Station | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028005 | Replacement intake | SYS | 11/24/2025 | 12/24/2025 | 0.00 | 894.38 | 0.00 | 0.00 | 0.00 | 894.38 |
| | | | | Customer Total: | | 0.00 | 894.38 | 0.00 | 0.00 | 0.00 | 894.38 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02820 | Arcadis Inc.: Lexington High Street Building 1-3 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000046 | INV024518 | ATM | 7/29/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02827 | Park Lane Resorts & Villas | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000081 | INV024512 | ATM | 7/28/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,225.00 | 5,225.00 |
| Invoice | INV027128 | Kobayashi Group- | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 5,225.00 | 0.00 | 0.00 | 5,225.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,225.00 | 0.00 | 5,225.00 | 10,450.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02834 | 555 Fulton Apts | | | | | | | |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | | Customer Name |
|---|---|---|
| C02835 | | Tiller Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 0.00 | 375.00 | 0.00 | 0.00 | 375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 375.00 | 0.00 | 600.00 | 975.00 |

| Customer | | Customer Name |
|---|---|---|
| C02837 | | Universal Horror Unleashed |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name |
|---|---|---|
| C02840 | | Fountains at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |

| Customer | | Customer Name |
|---|---|---|
| C02841 | | Gardens at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025938 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02852 | Swenson Builders HQ: Berryessa Family Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027992 | Swenson-1655 | CON | 11/21/2025 | 12/21/2025 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02854 | Related CA-San Francisco: Atria Senior Living | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000220 | INV024473 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02856 | Baywood Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026777 | SER- REPRESENTATIVE | SER | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02865 | 550 Moreland | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026403 | 550 MORELAND- BLDG 3 INTAKE | SER | 9/16/2025 | 10/16/2025 | 0.00 | 0.00 | 0.00 | 1,843.08 | 0.00 | 1,843.08 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,843.08 | 0.00 | 1,843.08 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02869 | Wasteology Group: Goodwill SEGA | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027454 | SO006614 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027455 | SO006613 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027457 | SO006609 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027469 | SO0006698 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | Customer Total: | | | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02871 | | Calabazas Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | Chute Cleaning | SER | 9/11/2025 | 10/11/2025 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030006 | | Symphony Park Block C | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030018 | | 1900 Broadway-Redwood City | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025933 | Lane Partners- | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| Invoice | INV027164 | Lane Partners- | CON | 10/30/2025 | 10/30/2025 | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3,750.00 |
| Invoice | INV027931 | Lane Partners- | CON | 11/19/2025 | 11/19/2025 | 0.00 | 5,625.00 | 0.00 | 0.00 | 0.00 | 5,625.00 |
| | | | Customer Total: | | | 0.00 | 5,625.00 | 3,750.00 | 0.00 | 3,750.00 | 13,125.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030022 | | Hollywood Park Hotel | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development- | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,125.00 | 11,125.00 |

Aged On:          11/30/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV025951 | KPC Development-Lorene Johnson | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 13,250.00 | 13,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030032 | | Swenson Builders: Nanda on the Alameda | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027883 | Swenson-Nanda on the Alameda Srvc | SYS | 11/11/2025 | 11/11/2025 | 0.00 | 13,898.78 | 0.00 | 0.00 | 0.00 | 13,898.78 |
| | | | **Customer Total:** | | | 0.00 | 13,898.78 | 0.00 | 0.00 | 0.00 | 13,898.78 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030036 | | Weber Thompson: Wilburton | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025932 | KG Investment Properties-Wilbur | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030038 | | Celadon | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026624 | Studio TSQ-Celadon-Li | CON | 9/29/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV027914 | Studio TSQ-Celadon-Monterey Park | CON | 11/17/2025 | 11/17/2025 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | | | **Customer Total:** | | | 0.00 | 900.00 | 0.00 | 3,000.00 | 0.00 | 3,900.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030043 | | Crocker Amazon Sr. Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026349 | Chute door repair | SER | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 438.02 | 0.00 | 438.02 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 438.02 | 0.00 | 438.02 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743     Doc# 76-1     Filed: 12/18/25     Entered: 12/18/25 10:45:48     Page 134 of 171

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030049**          Agrihood

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026982 | Chute repair | SER | 10/7/2025 | 10/7/2025 | 0.00 | 0.00 | 1,842.71 | 0.00 | 0.00 | 1,842.71 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,842.71 | 0.00 | 0.00 | 1,842.71 |

| Customer | Customer Name |
|---|---|
| **C030053** | **First Street North Go for Broke** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026362 | FSN A 70% Install | SYS | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | 15,777.03 | 0.00 | 15,777.03 |
| Invoice | INV027900 | First Street North Go | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 9,688.23 | 0.00 | 0.00 | 0.00 | 9,688.23 |
| Invoice | INV027901 | First Street North Go | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 6,337.29 | 0.00 | 0.00 | 0.00 | 6,337.29 |
| | | | | **Customer Total:** | | 0.00 | 16,025.52 | 0.00 | 15,777.03 | 0.00 | 31,802.55 |

| Customer | Customer Name |
|---|---|
| **C030055** | **1430 Lincoln Blvd** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027067 | | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 2,159.00 | 0.00 | 0.00 | 2,159.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,159.00 | 0.00 | 0.00 | 2,159.00 |

| Customer | Customer Name |
|---|---|
| **C030056** | **1650 Lincoln Blvd** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027960 | Tishman-1650 Lincoln | SYS | 11/20/2025 | 11/20/2025 | 0.00 | 23,137.00 | 0.00 | 0.00 | 0.00 | 23,137.00 |
| Invoice | INV028003 | Tishman-1650 Lincoln | SYS | 11/24/2025 | 11/24/2025 | 0.00 | 30,320.00 | 0.00 | 0.00 | 0.00 | 30,320.00 |
| | | | | **Customer Total:** | | 0.00 | 53,457.00 | 0.00 | 0.00 | 0.00 | 53,457.00 |

| Customer | Customer Name |
|---|---|
| **C030061** | **BV-W5 Ithaca Property Owner LLC: State Street Apartments** |

Aged On:         11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025929 | Peakmade-Theory/ | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030064 | JPI Real Estate Acquisitions II, LLC: Normandie Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025925 | JPI-AO-Normandie- | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|
| C030074 | Balboa Retail Partners: Hacienda Plaza |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026540 | Balboa Retail Partners-TOA | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 3,025.00 | 0.00 | 3,025.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 3,025.00 | 0.00 | 3,025.00 |

| Customer | Customer Name |
|---|---|
| C030075 | Dahlin Group: Delta Shores Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square- | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |

| Customer | Customer Name |
|---|---|
| C030085 | Bayanihan House |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027584 | Chute repair | SER | 11/10/2025 | 11/10/2025 | 0.00 | 3,884.93 | 0.00 | 0.00 | 0.00 | 3,884.93 |
| | | | | Customer Total: | | 0.00 | 3,884.93 | 0.00 | 0.00 | 0.00 | 3,884.93 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030086 | The Rive Eugene | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027003 | Chute Cleaning and | SER | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 2,935.00 | 0.00 | 0.00 | 2,935.00 |
| Invoice | INV027974 | chute door repair | SER | 11/17/2025 | 11/17/2025 | 0.00 | 660.00 | 0.00 | 0.00 | 0.00 | 660.00 |
| | | | Customer Total: | | | 0.00 | 660.00 | 2,935.00 | 0.00 | 0.00 | 3,595.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030092 | 1901 Main Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027089 | J&R Group- | CON | 10/24/2025 | 11/23/2025 | 0.00 | 0.00 | 7,250.00 | 0.00 | 0.00 | 7,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 7,250.00 | 0.00 | 0.00 | 7,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030095 | 1 Meadow Glen | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025950 | BDE-Trammel Crow- | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,125.00 | 3,125.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,125.00 | 3,125.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030102 | Pioneer High School | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026346 | Compactor Mag | SER | 9/4/2025 | 9/4/2025 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030109 | Panoramic 1752 Shattuck Berkeley | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030113 | 400 Moffett Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027087 | Prometheus-400 Moffet Blvd McView | CON | 10/24/2025 | 11/23/2025 | 0.00 | 0.00 | 2,875.00 | 0.00 | 0.00 | 2,875.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 2,875.00 | 0.00 | 0.00 | 2,875.00 |

| Customer | Customer Name |
|---|---|
| C030114 | 11863 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030140 | Lot 12 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026633 | Related Companies- Alta Housing Lot 12 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 1,485.00 | 0.00 | 1,485.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 1,485.00 | 0.00 | 1,485.00 |

| Customer | Customer Name |
|---|---|
| C030148 | Select Market |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |

| Customer | Customer Name |
|---|---|

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030150**        East County Service Center

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026621 | Perkins & Will-CCC | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| Invoice | INV027962 | Perkins & Will-CCC | CON | 11/20/2025 | 12/20/2025 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | Customer Total: | | | 0.00 | 1,000.00 | 0.00 | 4,000.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C030158 | 2120 Delaware Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027066 | | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 23,963.04 | 0.00 | 0.00 | 23,963.04 |
| | | | Customer Total: | | | 0.00 | 0.00 | 23,963.04 | 0.00 | 0.00 | 23,963.04 |

| Customer | Customer Name |
|---|---|
| C030161 | 777 Broadway Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027535 | Chute Discharge | SER | 11/5/2025 | 11/5/2025 | 0.00 | 5,097.81 | 0.00 | 0.00 | 0.00 | 5,097.81 |
| | | | Customer Total: | | | 0.00 | 5,097.81 | 0.00 | 0.00 | 0.00 | 5,097.81 |

| Customer | Customer Name |
|---|---|
| C030171 | Ward Village Block A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027902 | ARQ-Ward Village- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 1,080.00 |
| | | | Customer Total: | | | 0.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 1,080.00 |

| Customer | Customer Name |
|---|---|
| C030172 | Belle Meade Town Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:     11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** | |
| Invoice | INV026612 | AJ Capital- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 | 6,750.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 | 6,750.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030175** | | **Erwin St & Owensmouth Ave Block A** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026508 | The Kroenke Group- | CON | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 0.00 | 6,750.00 | 0.00 | 6,750.00 |
| Invoice | INV027968 | The Kroenke Group- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 4,125.00 | 0.00 | 0.00 | 0.00 | 4,125.00 |
| Invoice | INV027988 | The Kroenke Group- | CON | 11/21/2025 | 12/21/2025 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | **Customer Total:** | | | 0.00 | 8,625.00 | 0.00 | 6,750.00 | 0.00 | 15,375.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030177** | | **Brask: Mission Rock Bldg B** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026475 | Mission Rock Bldg B- | SER | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 37,649.00 | 0.00 | 37,649.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 37,649.00 | 0.00 | 37,649.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030187** | | **797 S. Almaden Ave** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026607 | RCD Resources for | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| Invoice | INV027181 | RCD Resources for | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,875.00 | 2,000.00 | 0.00 | 3,875.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030189** | | **Agrihood Townhomes** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026532 | Core Companies- | CON | 9/25/2025 | 9/25/2025 | 0.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030191 | India+Fir | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson-TAC India Fir Ste | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 247.50 | 0.00 | 247.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 247.50 | 0.00 | 247.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030194 | 295 South Mathilda | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026611 | Midpen-Dahlin-295 South Mathilda | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030196 | 2550 Irving Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027163 | Tenderloin Neighborhood | SYS | 10/30/2025 | 10/30/2025 | 0.00 | 0.00 | 48,826.53 | 0.00 | 0.00 | 48,826.53 |
| Invoice | INV027897 | Tenderloin Neighborhood | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 38,305.44 | 0.00 | 0.00 | 0.00 | 38,305.44 |
| | | | | Customer Total: | | 0.00 | 38,305.44 | 48,826.53 | 0.00 | 0.00 | 87,131.97 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030200 | 655 Pacific Ave Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030205 | Compton College Student Housing | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027950 | Compton College Student Housing | SYS | 11/19/2025 | 11/19/2025 | 0.00 | 22,796.73 | 0.00 | 0.00 | 0.00 | 22,796.73 |
| | | | **Customer Total:** | | | 0.00 | 22,796.73 | 0.00 | 0.00 | 0.00 | 22,796.73 |

| Customer | Customer Name |
|---|---|
| **C030207** | **The Gifford** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026620 | Urban Catalyst-BDE- The Gifford Sea Jose | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| **C030214** | **Promenade at The Point** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026767 | The Point Partners- Lincoln Property Co | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| Invoice | INV027179 | The Point Partners- Lincoln Property Co | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,000.00 | 4,800.00 | 0.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| **C030217** | **Loft House Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027183 | Refurbished thru-wall connector | SER | 10/30/2025 | 10/30/2025 | 0.00 | 0.00 | 12,475.63 | 0.00 | 0.00 | 12,475.63 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 12,475.63 | 0.00 | 0.00 | 12,475.63 |

| Customer | Customer Name |
|---|---|
| **C030226** | **400 Divisadero** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027141 | 4Terra-BDE-400 Divisadero San | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 6,625.00 | 0.00 | 0.00 | 6,625.00 |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 6,625.00 | 0.00 | 0.00 | 6,625.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030236 | Enterprise | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027160 | NVidia-Devcon- | ATM | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030245 | 8777 Collins Avenue | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027137 | ODP-8777 Collins | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030246 | 3333 California Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027157 | Prado-BAR-3333 | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030252 | Linc Larrabee | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027159 | Linc Housing-BAR | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030255 | 6400 Canoga Senior Housing Tower | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027969 | WellPointe-Gensler-WellPointe DOFF | CON | 11/20/2025 | 12/20/2025 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030257** | | **Brask: Mission Rock Bldg G** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027000 | Recycle compactor repair | SER | 10/9/2025 | 11/8/2025 | 0.00 | 0.00 | 13.80 | 0.00 | 0.00 | 13.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 13.80 | 0.00 | 0.00 | 13.80 |

| Customer | | Customer Name |
|---|---|---|
| **C030261** | | **501 Broadway** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027028 | Tishman-501 Broadway | SYS | 10/17/2025 | 10/17/2025 | 0.00 | 0.00 | 26,012.00 | 0.00 | 0.00 | 26,012.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 26,012.00 | 0.00 | 0.00 | 26,012.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030262** | | **ArtHaus Ocean** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027967 | Riaz Capital-Westbrook-ArtHaus | CON | 11/20/2025 | 12/20/2025 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030264** | | **The Artani** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027560 | Chute Cleaning | SER | 11/6/2025 | 11/6/2025 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | | | **Customer Total:** | | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |

Aged On:            11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030268 | 536 Mission Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027102 | SOM-536 Mission Street SF | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030277 | Harrison Tower - Administrative Offices & Residential Tower | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027143 | Oakland Housing Authority Guide | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030280 | Vintage Tower Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027893 | Discharge door repair | SER | 11/12/2025 | 11/12/2025 | 0.00 | 1,863.59 | 0.00 | 0.00 | 0.00 | 1,863.59 |
| | | | | Customer Total: | | 0.00 | 1,863.59 | 0.00 | 0.00 | 0.00 | 1,863.59 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030283 | Stanly Ranch | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027528 | Prorated invoice for tech services 10/10/ | SER | 10/31/2025 | 11/30/2025 | 0.00 | 647.82 | 0.00 | 0.00 | 0.00 | 647.82 |
| Invoice | INV027504 | | SER | 11/1/2025 | 12/1/2025 | 0.00 | 863.76 | 0.00 | 0.00 | 0.00 | 863.76 |
| | | | | Customer Total: | | 0.00 | 1,511.58 | 0.00 | 0.00 | 0.00 | 1,511.58 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030294 | Rumrill Commons | | | | | | | |

Aged On:        11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027127 | TCA-Novin Rumrill Compres Co-Detb | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| **C030296** | **1021 Main St** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027106 | Gensler-1021 Main St Houston | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 7,200.00 | 0.00 | 0.00 | 7,200.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,200.00 | 0.00 | 0.00 | 7,200.00 |

| Customer | Customer Name |
|---|---|
| **C030297** | **Synopsys Residential** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027153 | Trammell Crow-GBD Architects Synopsys | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 6,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 6,750.00 | 0.00 | 0.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| **C030309** | **Broadway East Phase I** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway East Phase I Detb | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| **C030310** | **Ward Village Block NW** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027174 | Howard Hughes-SCB Block N | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 6,113.25 | 0.00 | 0.00 | 6,113.25 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 6,113.25 | 0.00 | 0.00 | 6,113.25 |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030314 | AVA Hillcrest | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027152 | AvalonBay-Carrier Johnson AVA | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030316 | Avalon Bay Westminster Promenade | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027983 | Avalon Westminster Promenade SYD hire | SYS | 11/21/2025 | 11/21/2025 | 0.00 | 12,064.00 | 0.00 | 0.00 | 0.00 | 12,064.00 |
| | | | | Customer Total: | | 0.00 | 12,064.00 | 0.00 | 0.00 | 0.00 | 12,064.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030317 | 525 N Capitol Avenue | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027125 | Community Development | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 2,375.00 | 0.00 | 0.00 | 2,375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,375.00 | 0.00 | 0.00 | 2,375.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030318 | E12 Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027184 | Pyatok-EBALDC-E12 Street Oakland | CON | 10/31/2025 | 11/30/2025 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030323 | 6220 Roosevelt | | | | | | | |

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027142 | Phoenix Property- | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |

| Customer | | Customer Name |
|---|---|---|
| C030333 | | Avalon Billerica |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027146 | AvalonBay-TAT- | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |
| Invoice | INV027147 | AvalonBay-TAT- | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 1,950.00 | 0.00 | 0.00 | 1,950.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,200.00 | 0.00 | 0.00 | 5,200.00 |

| Customer | | Customer Name |
|---|---|---|
| C030338 | | Saint Ignatius College Preparatory School |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027175 | Saint Ignatius | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | | Customer Name |
|---|---|---|
| C030339 | | Octane Fayette |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027151 | Toll Brothers - BDE- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Invoice | INV027912 | Toll Brothers - BDE- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | Customer Total: | | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030343 | | 99 Southgate Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |
| Invoice | INV027185 | BDE-KIMCO-99 | CON | 10/31/2025 | 11/30/2025 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027185 | BDE-KIMCO-99 | CON | 10/31/2025 | 11/30/2025 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | **Customer Total:** | | | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Customer | Customer Name |
|---|---|
| C030344 | Erickson Senior Living - Redmond |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027986 | Erickson Living | CON | 11/21/2025 | 12/21/2025 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | **Customer Total:** | | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030378 | 4040 Civic Center Drive |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027906 | Innovatus Capital | CON | 11/17/2025 | 12/17/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | **Customer Total:** | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030379 | Mecah Ventures |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027907 | Mecah Ventures- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | **Customer Total:** | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030381 | Pico Multifamily |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027909 | Thrive Living-11021 | CON | 11/17/2025 | 12/17/2025 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | **Customer Total:** | | | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030384 | Beaverton Creek |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027908 | Trammell Crow-GBD Architects-Resyston | CON | 11/17/2025 | 12/17/2025 | 0.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |
| | | | | **Customer Total:** | | 0.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |

| Customer | Customer Name |
|---|---|
| **C030386** | **Northgate High School** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027991 | Compactor repair | SER | 11/21/2025 | 11/21/2025 | 0.00 | 671.55 | 0.00 | 0.00 | 0.00 | 671.55 |
| | | | | **Customer Total:** | | 0.00 | 671.55 | 0.00 | 0.00 | 0.00 | 671.55 |

| Customer | Customer Name |
|---|---|
| **C030391** | **Bixby University Station** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027903 | Bixby Land-KTGY-University Station | CON | 11/17/2025 | 12/17/2025 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| **C030398** | **The Point H3A** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027924 | The Point Partners-Lincoln Property | CON | 11/18/2025 | 12/18/2025 | 0.00 | 11,500.00 | 0.00 | 0.00 | 0.00 | 11,500.00 |
| | | | | **Customer Total:** | | 0.00 | 11,500.00 | 0.00 | 0.00 | 0.00 | 11,500.00 |

| Customer | Customer Name |
|---|---|
| **C030399** | **SSF PUC Bldg 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027926 | Bridge Housing-BAR - SSF PUC Bldg 2C | CON | 11/18/2025 | 12/18/2025 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | **Customer Total:** | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030409 | 10 South Van Ness | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027971 | Crescent Heights- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 12,800.00 | 0.00 | 0.00 | 0.00 | 12,800.00 |
| | | Customer Total: | | | | 0.00 | 12,800.00 | 0.00 | 0.00 | 0.00 | 12,800.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030411 | Passage Way San Mateo | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027972 | Brookfield-KTGY- | CON | 11/20/2025 | 11/20/2025 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| | | Customer Total: | | | | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030412 | Icon & Echo | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027984 | Urban Catalyst-BDE- | CON | 11/21/2025 | 12/21/2025 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030414 | Second Harvest Food Bank | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027985 | Second Harvest | CON | 11/21/2025 | 11/21/2025 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030416 | 10900 Wilshire Blvd | | | | | | | |

Aged On:          11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027987 | Douglas Emmett Mgmt-VTPC-18308 | CON | 11/21/2025 | 11/21/2025 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| | | | Customer Total: | | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C030417 | 3781 El Camino Real EAST |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027989 | Sares Regis Group- RRE-3781 El Camino | CON | 11/21/2025 | 12/21/2025 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |
| | | | Customer Total: | | | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | Customer Name |
|---|---|
| C030418 | Richmond Metrowalk 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027990 | TPC-AO-Richmond Metrowalk 2 | CON | 11/21/2025 | 11/21/2025 | 0.00 | 7,800.00 | 0.00 | 0.00 | 0.00 | 7,800.00 |
| | | | Customer Total: | | | 0.00 | 7,800.00 | 0.00 | 0.00 | 0.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| C030420 | Overlake South Block 5 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027993 | Link-GGLO-Overlake South Block 5 | CON | 11/21/2025 | 11/21/2025 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | Customer Total: | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030423 | Kanso Coral Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027995 | AvalonBay-Baker Davies-Kanso Coral | CON | 11/21/2025 | 11/21/2025 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | **Statement Cycle Total:** | **0.00** | **913,906.87** | **448,557.81** | **269,274.72** | **843,245.10** | **2,474,984.50** |
| | | **Company Total:** | | | | | | **2,474,984.50** |

# Bank Statements and Reconcilliation Reports

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **159,341.88** |
| | Checks and Payments: | (845,172.44) |
| | Deposits and Other Credits: | 869,803.67 |
| **Ending Balance of Bank Statement:** | | **183,973.11** |
| Bank Statement Ending Balance as of: | 11/30/25 | 183,973.11 |
| **Your Records ─ Unreconciled Transactions:** | | **(0.00)** |
| **Cleared Balance:** | | **183,973.11** |
| | Checks and Payments: | (651.78) |
| | Deposits and Other Credits: | - |
| | | (651.78) |
| **Register Balance as of 11/30/2025:** | | **183,321.33** |
| Per Register Balance as of  11/30/2025: | | 183,321.33 |
| **Unreconciled Transactions:** | | **-** |


| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 11/28/2025 | ████8579 |

267.1123620.FB11282025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Gobble up these rates!

### Ask your banker about current CD specials.

We have multiple options, each designed to help you maximize your savings.
Stop by your local branch today or call us at (800) 359-2265. We accept
relay calls.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2359-0925

### BUSINESS ANALYZED CHECKING ACCOUNT ████8579

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 159,341.88 | (82) $ 869,803.67 | (111) $ 845,172.44 | $ 183,973.11 |
| **Minimum Balance** | | | **Average Balance** |
| $ 82,911.58 | | | $ 247,239.26 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 10/31 | 159,341.88 |
| REMOTE DEPOSIT CAPTURE | 53,077.80 | 11/03 | 212,419.68 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 11/03 | 212,479.68 |
| Wonderful Citrus EDI PYMNTS 5625801 | 240.00 | 11/03 | 212,719.68 |
| GREYSTAR PMD PAYMENT 1348 | 816.20 | 11/03 | 213,535.88 |
| GREYSTAR PMD PAYMENT 1357 | 1,487.74 | 11/03 | 215,023.62 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 1,801.96 | 11/03 | 216,825.58 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 11,499.14 | 11/03 | 228,324.72 |
| 01736039 Online Transfer to X2017 on 11/03/25 1022365 ACH Paymen AMERICAN T | -834.91 | 11/03 | 227,489.81 |
| 01736034 Online Transfer to X2017 on 11/03/25 1022344 ACH Paymen AMERICAN T | -1,500.00 | 11/03 | 225,989.81 |
| 01736054 Online Transfer to X2017 on 11/03/25 1022366 ACH Paymen AMERICAN T | -1,823.36 | 11/03 | 224,166.45 |
| 01736031 Online Transfer to X2017 on 11/03/25 1022341 ACH Paymen AMERICAN T | -3,100.00 | 11/03 | 221,066.45 |
| 01736026 Online Transfer to X2017 on 11/03/25 1022337 ACH Paymen AMERICAN T | -16,341.41 | 11/03 | 204,725.04 |
| COMCAST-XFINITY CABLE SVCS 8972018 | -622.40 | 11/03 | 204,102.64 |
| SONIC NET LLC SONIC NET CJduHjUeWAmCVhz | -2,913.63 | 11/03 | 201,189.01 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -13,540.63 | 11/03 | 187,648.38 |
| CHECK # 128 | -337.33 | 11/03 | 187,311.05 |
| REMOTE DEPOSIT CAPTURE | 32,476.16 | 11/04 | 219,787.21 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 934.57 | 11/04 | 220,721.78 |
| Greystar PMD PAYMENT 3705 | 9,564.79 | 11/04 | 230,286.57 |
| 01827786 Online Transfer to X2017 on 11/04/25 1023208 ACH Paymen AMERICAN T | -8,635.00 | 11/04 | 221,651.57 |
| Yardi Service Ch SIGONFILE TWZTNK | -0.95 | 11/04 | 221,650.62 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -164.48 | 11/04 | 221,486.14 |

**\*\*\*Continued on Next Page\*\*\***



# **FREMONT BANK**

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ███ 8579

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| Rexford Industri SIGONFILE YM6VNK | -1,772.04 | 11/04 | 219,714.10 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -2,585.98 | 11/04 | 217,128.12 |
| LX4HYV2D68 RAMP STATEMENT NTE*ZZZ*PAYMENT S2625561\ | -11,307.94 | 11/04 | 205,820.18 |
| KAISER GROUP DUE INTERNET 043000092300168 | -24,097.00 | 11/04 | 181,723.18 |
| UNITED HEALTHCAR EDI PAYMTS 396161204280 | -24,841.53 | 11/04 | 156,881.65 |
| FIRST INSURANCE INSURANCE 900-103857306 | -30,976.81 | 11/04 | 125,904.84 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,650.00 | 11/05 | 127,554.84 |
| Wasteology Group ACH Paymen 11206008 | 2,894.48 | 11/05 | 130,449.32 |
| 02012688 Online Transfer to X9230 on 11/05/25 To transfer funds into sales | -15,000.00 | 11/05 | 115,449.32 |
| LEASE SERVICES WEB PAY LeaseSvcs | -1,503.92 | 11/05 | 113,945.40 |
| ATT PAYMENT 155126003GLB3R | -1,598.49 | 11/05 | 112,346.91 |
| ATT PAYMENT 154753003GLB2E | -1,638.47 | 11/05 | 110,708.44 |
| UNITEDHEALTHCARE PREMIUM 422683 | -3,204.32 | 11/05 | 107,504.12 |
| REMOTE DEPOSIT CAPTURE | 13,646.96 | 11/06 | 121,151.08 |
| GOODMAN US ACH Test ACH | 0.01 | 11/06 | 121,151.09 |
| Wasteology Group ACH Paymen 11212652 | 90.00 | 11/06 | 121,241.09 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 630.00 | 11/06 | 121,871.09 |
| 917 PMD PAYMENT 516 | 2,708.75 | 11/06 | 124,579.84 |
| NOVIN DEVELOPMEN BILL_PAY NOVIN DEVELOPME | 5,200.00 | 11/06 | 129,779.84 |
| 02191592 Online Transfer to X2017 on 11/06/25 1026319 ACH Paymen AMERICAN T | -1,320.00 | 11/06 | 128,459.84 |
| 02191602 Online Transfer to X2017 on 11/06/25 1026571 ACH Paymen AMERICAN T | -5,000.00 | 11/06 | 123,459.84 |
| 02191599 Online Transfer to X2017 on 11/06/25 1026408 ACH Paymen AMERICAN T | -9,358.00 | 11/06 | 114,101.84 |
| 02162405 Online Transfer to X2017 on 11/06/25 1025815 ACH Paymen AMERICAN T | -10,550.00 | 11/06 | 103,551.84 |
| ERISA PARTNERS, SALE | -845.51 | 11/06 | 102,706.33 |
| SUN LIFE CANADA PAYMENTREQ 1741873 | -1,127.78 | 11/06 | 101,578.55 |
| SUN LIFE CANADA PAYMENTREQ 1741872 | -2,696.36 | 11/06 | 98,882.19 |
| CHECK # 127 | -200.00 | 11/06 | 98,682.19 |
| REMOTE DEPOSIT CAPTURE | 10,690.17 | 11/07 | 109,372.36 |
| ImperialWestern Payment 341462 | 288.00 | 11/07 | 109,660.36 |
| 2873 PMD PAYMENT 0486355 | 373.36 | 11/07 | 110,033.72 |
| Wasteology Group ACH Paymen 11222435 | 610.56 | 11/07 | 110,644.28 |
| 2859 PMD PAYMENT 0486185 | 1,030.26 | 11/07 | 111,674.54 |
| ARCADIS INC. PN19220018 PN1922001859 | 2,000.00 | 11/07 | 113,674.54 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,181.72 | 11/07 | 120,856.26 |
| 02303339 Online Transfer to X2017 on 11/07/25 1027462 ACH Paymen AMERICAN T | -1,614.00 | 11/07 | 119,242.26 |
| 02303315 Online Transfer to X2017 on 11/07/25 1027426 ACH Paymen AMERICAN T | -35,591.00 | 11/07 | 83,651.26 |
| CHECK # 273055 | -717.28 | 11/07 | 82,933.98 |
| CHECK # 273060 | -5.60 | 11/07 | 82,928.38 |
| CHECK # 273061 | -5.60 | 11/07 | 82,922.78 |
| CHECK # 273062 | -5.60 | 11/07 | 82,917.18 |
| CHECK # 273063 | -5.60 | 11/07 | 82,911.58 |
| REMOTE DEPOSIT CAPTURE | 23,796.33 | 11/10 | 106,707.91 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 381.00 | 11/10 | 107,088.91 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 11/10 | 107,518.91 |
| Eden Housing Inc BILLPAY X3T7N3 | 1,212.70 | 11/10 | 108,731.61 |
| Eden Housing Inc BILLPAY 82T7N3 | 1,758.20 | 11/10 | 110,489.81 |
| GREYSTAR PMD PAYMENT 1369 | 1,869.43 | 11/10 | 112,359.24 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 19,871.84 | 11/10 | 132,231.08 |
| 02659250 Online Transfer to X2017 on 11/10/25 1030142 ACH Paymen AMERICAN T | -78.15 | 11/10 | 132,152.93 |
| PQ7NY7Y95X RAMP STATEMENT NTE*ZZZ*PAYMENT S2638903\ | -9,899.67 | 11/10 | 122,253.26 |

***Continued on Next Page***

Case: 25-30743    Doc# 76-1    Filed: 12/18/25    Entered: 12/18/25 10:45:48    Page 157
of 171



# FREMONT BANK

**Phone:** 800-359-BANK (2265)  We Accept Relay Calls
**Website:** www.fremontbank.com



## BUSINESS ANALYZED CHECKING ACCOUNT ▉8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| Wire In_91750940_RYKADAN 005 LLC_C030038 | 3,000.00 | 11/12 | 125,253.26 |
| GREYSTAR PMD PAYMENT 10232 | 2,955.32 | 11/12 | 128,208.58 |
| Rumpke of Ohio, EDI PYMNTS 01-119020005387 | 4,392.69 | 11/12 | 132,601.27 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 5,187.50 | 11/12 | 137,788.77 |
| Receivable Waterford Proper 016SLALDK3X07AB Waterford Proper Bill.com Inv INV027 | 11,500.00 | 11/12 | 149,288.77 |
| DRAW14 PALISADE BUILDER PROJECT NAME: 2120 DELAWARE AVE. SANTA CRUZ DRAW: 14 | 57,058.52 | 11/12 | 206,347.29 |
| 02931670 Online Transfer to X2017 on 11/12/25 1032303 ACH Paymen AMERICAN T | -150.00 | 11/12 | 206,197.29 |
| 02884177 Online Transfer to X2017 on 11/12/25 1031637 ACH Paymen AMERICAN T | -261.49 | 11/12 | 205,935.80 |
| 02884175 Online Transfer to X2017 on 11/12/25 1031627 ACH Paymen AMERICAN T | -1,179.47 | 11/12 | 204,756.33 |
| 02880018 Online Transfer to X2017 on 11/12/25 1030991 ACH Paymen AMERICAN T | -5,371.76 | 11/12 | 199,384.57 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -170.75 | 11/12 | 199,213.82 |
| REMOTE DEPOSIT CAPTURE | 7,277.92 | 11/13 | 206,491.74 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 11/13 | 206,551.74 |
| Wasteology Group ACH Paymen 11246967 | 296.34 | 11/13 | 206,848.08 |
| SOBRATO SOBRATOACH XXXXX6861 | 4,800.00 | 11/13 | 211,648.08 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,466.52 | 11/13 | 218,114.60 |
| ARTHRGFF PAYMENTS 12322887 | 31,500.00 | 11/13 | 249,614.60 |
| DRAW28 JEMCOR CP INC PROJECT NAME: VIEW AT BLOSSOM HILL DRAW: 28 | 51,824.45 | 11/13 | 301,439.05 |
| 703052108 Online Loan Payment to XXXX2816 on 11/13/25 at 11:14 Adequate pro | -7,500.00 | 11/13 | 293,939.05 |
| 03086186 Online Transfer to X2017 on 11/13/25 1033617 ACH Paymen AMERICAN T | -2,091.33 | 11/13 | 291,847.72 |
| 03086184 Online Transfer to X2017 on 11/13/25 1033616 ACH Paymen AMERICAN T | -8,055.00 | 11/13 | 283,792.72 |
| 03086181 Online Transfer to X2017 on 11/13/25 1033612 ACH Paymen AMERICAN T | -12,998.26 | 11/13 | 270,794.46 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -0.93 | 11/13 | 270,793.53 |
| EBizCharge PURCHASE XXXXX8545 | -20.00 | 11/13 | 270,773.53 |
| BHHC WORK COMP AMWC659487 | -9,296.67 | 11/13 | 261,476.86 |
| INOVA PAYROLL OF TAX COL | -16,273.17 | 11/13 | 245,203.69 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -53,967.25 | 11/13 | 191,236.44 |
| CHECK # 273064 | -25.00 | 11/13 | 191,211.44 |
| CHECK # 273065 | -45.92 | 11/13 | 191,165.52 |
| CHECK # 273066 | -3.10 | 11/13 | 191,162.42 |
| CHECK # 273067 | -11.85 | 11/13 | 191,150.57 |
| Wire In_91854554_TRE BUILDERS, LLC_3037835318ES | 23,326.21 | 11/14 | 214,476.78 |
| Wasteology Group ACH Paymen 11256425 | 842.40 | 11/14 | 215,319.18 |
| Receivable JEMCOR Developme 016RFRCOF3X4PX6 JEMCOR Developme Bill.com View at Bl | 1,000.00 | 11/14 | 216,319.18 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,671.58 | 11/14 | 217,990.76 |
| 2866 PMD PAYMENT 0490581 | 3,201.25 | 11/14 | 221,192.01 |
| SOBRATO SOBRATOACH XXXXX6861 | 110,660.62 | 11/14 | 331,852.63 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 11/14 | 331,785.13 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 11/14 | 331,506.63 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -820.23 | 11/14 | 330,686.40 |
| PP52DUFQSD RAMP STATEMENT NTE*ZZZ*PAYMENT S2655809\ | -9,519.32 | 11/14 | 321,167.08 |
| REMOTE DEPOSIT CAPTURE | 53,699.26 | 11/17 | 374,866.34 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 11/17 | 374,926.34 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 174.00 | 11/17 | 375,100.34 |
| GOODMAN US ACH INV027149 | 4,500.00 | 11/17 | 379,600.34 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 11,576.62 | 11/17 | 391,176.96 |
| 03559552 Online Transfer to X2017 on 11/17/25 1037443 ACH Paymen AMERICAN T | -119.76 | 11/17 | 391,057.20 |
| 03559555 Online Transfer to X2017 on 11/17/25 1037448 ACH Paymen AMERICAN T | -859.76 | 11/17 | 390,197.44 |
| 03559549 Online Transfer to X2017 on 11/17/25 1037439 ACH Paymen AMERICAN T | -3,950.00 | 11/17 | 386,247.44 |
| 03559537 Online Transfer to X2017 on 11/17/25 1037221 ACH Paymen AMERICAN T | -5,600.00 | 11/17 | 380,647.44 |

***Continued on Next Page***

Case: 25-30743   Doc# 76-1   Filed: 12/18/25   Entered: 12/18/25 10:45:48   Page 158 of 171



Member FDIC   EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| BUSINESS ANALYZED CHECKING ACCOUNT ▮8579 | | | |
|---|---|---|---|
| Description | Transaction Amount | Date | Balance |
| 03559544 Online Transfer to X2017 on 11/17/25 1037231 ACH Paymen AMERICAN T | -25,434.00 | 11/17 | 355,213.44 |
| FORD CREDIT AUTO PYMT 27512908111425 | -726.34 | 11/17 | 354,487.10 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -850.48 | 11/17 | 353,636.62 |
| FORD CREDIT AUTO PYMT 27512885111425 | -1,065.40 | 11/17 | 352,571.22 |
| FORD CREDIT AUTO PYMT 27512928111425 | -1,866.08 | 11/17 | 350,705.14 |
| LINCOLN AFS AUTO PYMT 27512984111425 | -2,119.00 | 11/17 | 348,586.14 |
| FORD CREDIT AUTO PYMT 27512942111425 | -2,271.50 | 11/17 | 346,314.64 |
| REMOTE DEPOSIT CAPTURE | 57,907.68 | 11/18 | 404,222.32 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 300.00 | 11/18 | 404,522.32 |
| ARCHITECTS ORANG PAYABLES XXXXX6861 | 2,100.00 | 11/18 | 406,622.32 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,210.00 | 11/18 | 412,832.32 |
| XXXXXXXXXX DFW INTL. AIRPOR INV026986 | 41,275.00 | 11/18 | 454,107.32 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -367.97 | 11/18 | 453,739.35 |
| CHECK # 273068 | -3.28 | 11/18 | 453,736.07 |
| CHECK # 273069 | -13.12 | 11/18 | 453,722.95 |
| CHECK # 273070 | -13.12 | 11/18 | 453,709.83 |
| CHECK # 273071 | -13.12 | 11/18 | 453,696.71 |
| CHECK # 273072 | -9.22 | 11/18 | 453,687.49 |
| CHECK # 273073 | -221.95 | 11/18 | 453,465.54 |
| CHECK # 273074 | -13.51 | 11/18 | 453,452.03 |
| CHECK # 273075 | -3.67 | 11/18 | 453,448.36 |
| CHECK # 273076 | -1.07 | 11/18 | 453,447.29 |
| REMOTE DEPOSIT CAPTURE | 4,840.00 | 11/19 | 458,287.29 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 387.50 | 11/19 | 458,674.79 |
| Wasteology Group ACH Paymen 11267459 | 3,909.49 | 11/19 | 462,584.28 |
| MILL CREEK RESID BILLPAY 25017572 | 4,215.35 | 11/19 | 466,799.63 |
| Rumpke of Ohio, EDI PYMNTS 01-119020005407 | 6,461.54 | 11/19 | 473,261.17 |
| 03850347 Online Transfer to X2017 on 11/19/25 1039260 ACH Paymen AMERICAN T | -25.00 | 11/19 | 473,236.17 |
| 03850343 Online Transfer to X2017 on 11/19/25 1039246 ACH Paymen AMERICAN T | -525.00 | 11/19 | 472,711.17 |
| 03850341 Online Transfer to X2017 on 11/19/25 1039243 ACH Paymen AMERICAN T | -950.00 | 11/19 | 471,761.17 |
| 03850359 Online Transfer to X2017 on 11/19/25 1039820 ACH Paymen AMERICAN T | -1,620.25 | 11/19 | 470,140.92 |
| 03850363 Online Transfer to X2017 on 11/19/25 1039928 ACH Paymen AMERICAN T | -52,648.00 | 11/19 | 417,492.92 |
| 03850345 Online Transfer to X2017 on 11/19/25 1039253 ACH Paymen AMERICAN T | -76,163.00 | 11/19 | 341,329.92 |
| Acumatica, Inc. PAYMENT 071001737173692 | -5,247.00 | 11/19 | 336,082.92 |
| CASH DISB LINC HOUSING COR INV# 027085\ | 175.00 | 11/20 | 336,257.92 |
| KTGY GROUP INC. CORP PAY | 2,500.00 | 11/20 | 338,757.92 |
| Best Bay Apartme BILLPAY YQ19P3 | 6,500.00 | 11/20 | 345,257.92 |
| 03997276 Online Transfer to X2017 on 11/20/25 1040834 ACH Paymen AMERICAN T | -338.75 | 11/20 | 344,919.17 |
| 03997279 Online Transfer to X2017 on 11/20/25 1040836 ACH Paymen AMERICAN T | -4,452.50 | 11/20 | 340,466.67 |
| RKNVNAZTXC RAMP STATEMENT NTE*ZZZ*PAYMENT S2675263\ | -10,805.44 | 11/20 | 329,661.23 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 441.60 | 11/21 | 330,102.83 |
| GOODMAN US ACH INV027910 | 2,700.00 | 11/21 | 332,802.83 |
| Wasteology Group ACH Paymen 11286177 | 5,347.00 | 11/21 | 338,149.83 |
| DEBIT Autodesk TRN*1*KWKRT4LM7XVCP9X3**4VXMTC691ZG7DNRK\RMR*IK*Auto | -2,495.00 | 11/21 | 335,654.83 |
| CHECK # 129 | -354.19 | 11/21 | 335,300.64 |
| Wire In_92124746_RECYCLESMART SOLUTIONS INC._065473127464587 | 9,880.65 | 11/24 | 345,181.29 |
| ACH MKPROP 6411 INV 027480 ANN'L FEE | 314.50 | 11/24 | 345,495.79 |
| STUDIO T-SQ., IN ACH Pmt 11196191989 | 3,000.00 | 11/24 | 348,495.79 |
| CHECK # 273056 | -110.56 | 11/24 | 348,385.23 |
| CHECK # 273057 | -113.20 | 11/24 | 348,272.03 |

**\*\*\*Continued on Next Page\*\*\***

Case: 25-30743   Doc# 76-1   Filed: 12/18/25   Entered: 12/18/25 10:45:48   Page 159 of 171



 **FREMONT BANK**

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ███ 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| CHECK # 273058 | -174.24 | 11/24 | 348,097.79 |
| CHECK # 273059 | -176.88 | 11/24 | 347,920.91 |
| REMOTE DEPOSIT CAPTURE | 52,632.95 | 11/25 | 400,553.86 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,781.91 | 11/25 | 403,335.77 |
| 04605577 Online Transfer to X2017 on 11/25/25 1046116 ACH Paymen AMERICAN T | -2,685.91 | 11/25 | 400,649.86 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -413.60 | 11/25 | 400,236.26 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 3,585.67 | 11/26 | 403,821.93 |
| Wasteology Group ACH Paymen 11308581 | 22,407.02 | 11/26 | 426,228.95 |
| 04727783 Online Transfer to X2017 on 11/26/25 1047321 ACH Paymen AMERICAN T | -220.00 | 11/26 | 426,008.95 |
| 04727773 Online Transfer to X2017 on 11/26/25 1047319 ACH Paymen AMERICAN T | -9,300.00 | 11/26 | 416,708.95 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 5,011.66 | 11/28 | 421,720.61 |
| Receivable LPAS, Inc. 016ZTANKO3XMAYJ LPAS, Inc. Bill.com Multiple invoice | 7,800.00 | 11/28 | 429,520.61 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,815.82 | 11/28 | 439,336.43 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 11/28 | 439,268.93 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 11/28 | 438,990.43 |
| THE HARTFORD INSPMTCL 12254383 | -372.58 | 11/28 | 438,617.85 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 11/28 | 437,787.85 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,047.36 | 11/28 | 436,740.49 |
| INOVA PAYROLL OF TAX COL | -71,142.21 | 11/28 | 365,598.28 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -181,074.66 | 11/28 | 184,523.62 |
| SERVICE CHARGE | -550.51 | 11/28 | 183,973.11 |
| BALANCE THIS STATEMENT | | 11/28 | 183,973.11 |
| TOTAL DAYS IN STATEMENT PERIOD 11/01/25 THROUGH 11/28/25: | 28 | | |

### YOUR CHECKS SEQUENCED

* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/06 | 127 | 200.00 | 11/07 | 273061 | 5.60 | 11/18 | 273070 | 13.12 |
| 11/03 | 128 | 337.33 | 11/07 | 273062 | 5.60 | 11/18 | 273071 | 13.12 |
| 11/21 | 129* | 354.19 | 11/07 | 273063 | 5.60 | 11/18 | 273072 | 9.22 |
| 11/07 | 273055 | 717.28 | 11/13 | 273064 | 25.00 | 11/18 | 273073 | 221.95 |
| 11/24 | 273056 | 110.56 | 11/13 | 273065 | 45.92 | 11/18 | 273074 | 13.51 |
| 11/24 | 273057 | 113.20 | 11/13 | 273066 | 3.10 | 11/18 | 273075 | 3.67 |
| 11/24 | 273058 | 174.24 | 11/13 | 273067 | 11.85 | 11/18 | 273076 | 1.07 |
| 11/24 | 273059 | 176.88 | 11/18 | 273068 | 3.28 | | | |
| 11/07 | 273060 | 5.60 | 11/18 | 273069 | 13.12 | | | |

Case: 25-30743   Doc# 76-1   Filed: 12/18/25   Entered: 12/18/25 10:45:48   Page 160 of 171



**THIS PAGE INTENTIONALLY LEFT BLANK**

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

### AMERICAN TRASH MANAGEMENT INC



| | | | |
| --- | --- | --- | --- |
| 127 | $200.00 | 11/06/2025 | |
| 273058 | $174.24 | 11/24/2025 | |
| 128 | $337.33 | 11/03/2025 | |
| 273059 | $176.88 | 11/24/2025 | |
| 129 | $354.19 | 11/21/2025 | |
| 273060 | $5.60 | 11/07/2025 | |
| 273055 | $717.28 | 11/07/2025 | |
| 273061 | $5.60 | 11/07/2025 | |
| 273056 | $110.56 | 11/24/2025 | |
| 273062 | $5.60 | 11/07/2025 | |
| 273057 | $113.20 | 11/24/2025 | |
| 273063 | $5.60 | 11/07/2025 | |

Case: 25-30743   Doc# 76-1   Filed: 12/18/25   Entered: 12/18/25 10:45:48   Page 162 of 171

Member FDIC

EQUAL HOUSING LENDER

# FREMONT BANK

**Phone:** 800-359-BANK (2265)
**Website:** www.fremontbank.com

AMERICAN TRASH MANAGEMENT INC



| Check | Amount | Date |
|---|---|---|
| 273064 | $25.00 | 11/13/2025 |
| 273065 | $45.92 | 11/13/2025 |
| 273066 | $3.10 | 11/13/2025 |
| 273067 | $11.85 | 11/13/2025 |
| 273068 | $3.28 | 11/18/2025 |
| 273069 | $13.12 | 11/18/2025 |
| 273070 | $13.12 | 11/18/2025 |
| 273071 | $13.12 | 11/18/2025 |
| 273072 | $9.22 | 11/18/2025 |
| 273073 | $221.95 | 11/18/2025 |
| 273074 | $13.51 | 11/18/2025 |
| 273075 | $3.67 | 11/18/2025 |

Case: 25-30743   Doc# 76-1   Filed: 12/18/25   Entered: 12/18/25 10:45:48   Page 163 of 171




**FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AMERICAN TRASH MANAGEMENT INC



273076                    $1.07                    11/18/2025



| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

**BALANCE**  $

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?   ☐ Verified additions and sub-tractions in your checkbook?   ☐ Compared cancelled check images to checkbook or check stubs?   ☐ Compared deposit amounts on statement to checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

**BILLING RIGHTS SUMMARY**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

• *Account information:* Your name and account number.

• *Dollar amount:* The dollar amount of the suspected error.

• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

◄ ◄ ◄ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ► ► ►

ST-004 (08/14) DFG

Case: 25-30743    Doc# 76-1    Filed: 12/18/25    Entered: 12/18/25 10:45:48    Page 165 of 171

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - FSA Account #101-05**
**Period Ending 11/30/2025**

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **84,702.20** |
| Checks and Payments: | (513.93) |
| Deposits and Other Credits: | - |
| **Ending Balance of Bank Statement:** | **84,188.27** |
| Bank Statement Ending Balance: 11/30/2025 | 84,188.27 |
| **Your Records -- Unreconciled Transactions:** | - |
| **Cleared Balance:** | **84,188.27** |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| **Register Balance as of 11/30/25:** | **84,188.27** |
| Per Register Balance as of 11/30/25: | 84,188.27 |
| **Unreconciled Transactions:** | - |

1



# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 11/28/2025 | 8617 |

3599.1123619.FB11282025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Gobble up these rates!

### Ask your banker about current CD specials.

We have multiple options, each designed to help you maximize your savings.
Stop by your local branch today or call us at (800) 359-2265. We accept
relay calls.

🏠 Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2359-0925

## Business Plus Checking ACCOUNT 8617

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 84,702.20 | (1) $ 12.00 | (8) $ 525.93 | $ 84,188.27 |
| **Minimum Balance** | | | **Average Balance** |
| $ 84,188.27 | | | $ 84,477.84 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 10/31 | 84,702.20 |
| FSA ISOLVED COMBINED 3A3025943126861 | -44.00 | 11/04 | 84,658.20 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -10.00 | 11/07 | 84,648.20 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -19.92 | 11/12 | 84,628.28 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -18.13 | 11/13 | 84,610.15 |
| FSA ISOLVED COMBINED 3A3025943126861 | -372.54 | 11/18 | 84,237.61 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -10.00 | 11/20 | 84,227.61 |
| FSA ISOLVED COMBINED 3A3025943126861 | -39.34 | 11/25 | 84,188.27 |
| Service Charge Rebate | 12.00 | 11/28 | 84,200.27 |
| SERVICE CHARGE | -12.00 | 11/28 | 84,188.27 |
| BALANCE THIS STATEMENT | | 11/28 | 84,188.27 |
| TOTAL DAYS IN STATEMENT PERIOD 11/01/25 THROUGH 11/28/25: | 28 | | |

## ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 12.00 |




<table>
<tr><td colspan="6" align="center"><strong>ITEMS OUTSTANDING</strong></td><td colspan="3" align="center"><strong>CHECKBOOK RECONCILIATION</strong></td></tr>
<tr><td>DATE OR #</td><td>AMOUNT</td><td>DATE OR #</td><td>AMOUNT</td><td>DATE OR #</td><td>AMOUNT</td><td colspan="2"><strong>ENTER</strong></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>BALANCE THIS STATEMENT</td><td>$</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="2"><strong>ADD</strong></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT)</td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="2" align="right"><strong>SUBTOTAL</strong></td><td>$</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="2"><strong>SUBTRACT</strong></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td>TOTAL</td><td>$</td><td></td><td>TOTAL ITEMS OUTSTANDING</td><td>$</td></tr>
<tr><td colspan="6">BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT</td><td colspan="2" align="right"><strong>BALANCE</strong></td><td>$</td></tr>
</table>

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges? ☐ Verified additions and subtractions in your checkbook? ☐ Compared cancelled check images to checkbook or check stubs? ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

• *Account information:* Your name and account number.

• *Dollar amount:* The dollar amount of the suspected error.

• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

Case: 25-30743   Doc# 76-1   Filed: 12/18/25   Entered: 12/18/25 10:45:48   Page 168 of 171

ST-004 (08/14) DFG

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **65,511.82** |
| | Checks and Payments: | (70,779.59) |
| | Deposits and Other Credits: | 15,000.00 |
| **Ending Balance of Bank Statement:** | | **9,732.23** |
| Bank Statement Ending Balance as of: | 11/30/25 | 9,732.23 |
| **Your Records – Unreconciled Transactions:** | | **(0.00)** |
| **Cleared Balance:** | | **9,732.23** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| **Register Balance as of 11/30/25:** | | **9,732.23** |
| Per Register Balance as of 11/30/25: | | 9,732.23 |
| **Unreconciled Transactions:** | | - |



# FREMONT BANK

| | |
|---|---|
| Phone: | 800-359-BANK (2265) We Accept Relay Calls |
| Website: | www.fremontbank.com |

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 11/28/2025 | 9230 |

3600.1123619.FB11282025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA 94608



## Gobble up these rates!

### Ask your banker about current CD specials.

We have multiple options, each designed to help you maximize your savings.
Stop by your local branch today or call us at (800) 359-2265. We accept
relay calls.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2359-0925

### Business Preferred Checking ACCOUNT 9230

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 65,511.82 | (2) $ 15,040.00 | (2) $ 70,819.59 | $ 9,732.23 |
| **Minimum Balance** | | | **Average Balance** |
| $ 9,732.23 | | | $ 35,397.06 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 10/31 | 65,511.82 |
| 02012688 Online Transfer from X8579 on 11/05/25 To transfer funds into sales t | 15,000.00 | 11/05 | 80,511.82 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202510 | -70,779.59 | 11/12 | 9,732.23 |
| Service Charge Rebate | 40.00 | 11/28 | 9,772.23 |
| SERVICE CHARGE | -40.00 | 11/28 | 9,732.23 |
| BALANCE THIS STATEMENT | | 11/28 | 9,732.23 |
| TOTAL DAYS IN STATEMENT PERIOD 11/01/25 THROUGH 11/28/25: | 28 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |




| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

**BALANCE**  $

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and sub-tractions in your checkbook?  ☐ Compared cancelled check images to checkbook or check stubs?  ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINE OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

• *Account information:* Your name and account number.

• *Dollar amount:* The dollar amount of the suspected error.

• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

Case: 25-30743    Doc# 76-1    Filed: 12/18/25    Entered: 12/18/25 10:45:48    Page 171 of 171