# Exhibit A

Section 1.

1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

## Exhibit C

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 1,153,756.76 | - |
| **Total** | **1,153,756.76** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit |
|--------|------|--------|--------------|------------|-------------|-----------------|--------------|-------------|-------|
| 10104 | | | Asset | | Checking - Fremont Bank | | | | |
| 06-2026 | 12/1/2025 | CA | 014568 | CA Deposit | 000315 | | | ACH Deposit 12/01/2025 | 11,000.00 |
| 06-2026 | 12/1/2025 | CA | 015151 | CA Deposit | 000321 | | | CK Deposit 12/01/2025 | 98,550.60 |
| 06-2026 | 12/2/2025 | CA | 015098 | CA Deposit | 000319 | | | ACH Deposit 12/02/2025 | 240.00 |
| 06-2026 | 12/2/2025 | CA | 015102 | CA Deposit | 000320 | | | CC Deposit 12/02/2025 | 370.00 |
| 06-2026 | 12/2/2025 | CA | 015231 | CA Deposit | 000324 | | | ACH Deposit 12/02/2025 | 9,000.00 |
| 06-2026 | 12/3/2025 | CA | 015229 | CA Deposit | 000323 | | | ACH Deposit 12/03/2025 | 7,777.34 |
| 06-2026 | 12/4/2025 | CA | 015219 | CA Deposit | 000322 | | | ACH Deposit 12/04/2025 | 95.40 |
| 06-2026 | 12/5/2025 | CA | 015276 | CA Deposit | 000325 | | | ACH Deposit 12/05/2025 | 14,544.86 |
| 06-2026 | 12/5/2025 | CA | 015278 | CA Deposit | 000326 | | | ACH Deposit 12/05/2025 | 761.74 |
| 06-2026 | 12/5/2025 | CA | 015280 | CA Deposit | 000327 | | | ACH Deposit 12/05/2025 | 746.78 |
| 06-2026 | 12/5/2025 | CA | 015377 | CA Deposit | 000339 | | | ACH Deposit 12/05/2025 | 6,000.00 |
| 06-2026 | 12/8/2025 | CA | 015296 | CA Deposit | 000328 | | | ACH Deposit 12/08/2025 | 294.00 |
| 06-2026 | 12/8/2025 | CA | 015298 | CA Deposit | 000329 | | | ACH Deposit 12/08/2025 | 23,963.04 |
| 06-2026 | 12/8/2025 | CA | 015301 | CA Deposit | 000330 | | | CC Deposit 12/08/2025 | 6,437.62 |
| 06-2026 | 12/9/2025 | CA | 015335 | CA Deposit | 000331 | | | CC Deposit 12/09/2025 | 5,058.59 |
| 06-2026 | 12/9/2025 | CA | 015337 | CA Deposit | 000332 | | | ACH Deposit 12/09/2025 | 36,058.05 |
| 06-2026 | 12/9/2025 | CA | 015339 | CA Deposit | 000333 | | | ACH Deposit 12/09/2025 | 142.87 |
| 06-2026 | 12/9/2025 | CA | 015346 | CA Deposit | 000334 | | | CK Deposit 12/09/2025 | 10,159.05 |
| 06-2026 | 12/10/2025 | CA | 015363 | CA Deposit | 000335 | | | CC Deposit 12/10/2025 | 1,290.00 |
| 06-2026 | 12/10/2025 | CA | 015365 | CA Deposit | 000336 | | | ACH Deposit 12/10/2025 | 500.00 |
| 06-2026 | 12/10/2025 | CA | 015367 | CA Deposit | 000337 | | | ACH Deposit 12/10/2025 | 107,331.62 |
| 06-2026 | 12/10/2025 | CA | 015369 | CA Deposit | 000338 | | | ACH Deposit 12/10/2025 | 2,441.53 |
| 06-2026 | 12/10/2025 | CA | 015391 | CA Deposit | 000340 | | | CK Deposit 12/10/2025 | 39,181.16 |
| 06-2026 | 12/11/2025 | CA | 015413 | CA Deposit | 000341 | | | CC Deposit 12/11/2025 | 10,567.36 |
| 06-2026 | 12/11/2025 | CA | 015415 | CA Deposit | 000342 | | | ACH Deposit 12/11/2025 | 527.04 |
| 06-2026 | 12/11/2025 | CA | 015418 | CA Deposit | 000343 | | | CK Deposit 12/11/2025 | 17,600.00 |
| 06-2026 | 12/12/2025 | CA | 015440 | CA Deposit | 000344 | | | ACH Deposit 12/12/2025 | 53,457.00 |
| 06-2026 | 12/12/2025 | CA | 015441 | CA Deposit | 000345 | | | ACH Deposit 12/12/2025 | 26,012.00 |
| 06-2026 | 12/12/2025 | CA | 015447 | CA Deposit | 000346 | | | CC Deposit 12/12/2025 | 3,786.47 |
| 06-2026 | 12/12/2025 | CA | 015449 | CA Deposit | 000347 | | | ACH Deposit 12/12/2025 | 5,000.00 |
| 06-2026 | 12/12/2025 | CA | 015452 | CA Deposit | 000348 | | | ACH Deposit 12/12/2025 | 500.00 |
| 06-2026 | 12/12/2025 | CA | 015453 | CA Deposit | 000349 | | | ACH Deposit 12/12/2025 | 2,750.00 |
| 06-2026 | 12/12/2025 | CA | 015462 | CA Deposit | 000350 | | | CK Deposit 12/12/2025 | 6,825.67 |
| 06-2026 | 12/12/2025 | CA | 015541 | CA Deposit | 000359 | | | ACH Deposit 12/12/2025 | 6,000.00 |
| 06-2026 | 12/15/2025 | CA | 015495 | CA Deposit | 000353 | | | ACH Deposit 12/15/2025 | 430.00 |
| 06-2026 | 12/15/2025 | CA | 015501 | CA Deposit | 000354 | | | CC Deposit 12/15/2025 | 10,314.57 |
| 06-2026 | 12/15/2025 | CA | 015505 | CA Deposit | 000355 | | | ACH Deposit 12/15/2025 | 666.99 |
| 06-2026 | 12/15/2025 | CA | 015516 | CA Deposit | 000356 | | | CK Deposit 12/15/2025 | 113,436.88 |
| 06-2026 | 12/16/2025 | CA | 015533 | CA Deposit | 000357 | | | CC Deposit 12/16/2025 | 7,383.59 |
| 06-2026 | 12/16/2025 | CA | 015539 | CA Deposit | 000358 | | | ACH Deposit 12/16/2025 | 586.70 |
| 06-2026 | 12/16/2025 | CA | 015543 | CA Deposit | 000360 | | | ACH Deposit 12/16/2025 | 625.00 |
| 06-2026 | 12/16/2025 | CA | 015545 | CA Deposit | 000361 | | | ACH Deposit 12/16/2025 | 4,500.00 |
| 06-2026 | 12/16/2025 | CA | 015552 | CA Deposit | 000362 | | | ACH Deposit 12/16/2025 | 3,038.00 |
| 06-2026 | 12/16/2025 | CA | 015572 | CA Deposit | 000363 | | | CK Deposit 12/16/2025 | 22,314.00 |
| 06-2026 | 12/16/2025 | GL | 016511 | | | | | 12/16/25 - Red Alert Services Wire Transfer Confirmation (FlameUK Management) | 2.00 |
| 06-2026 | 12/17/2025 | CA | 015640 | CA Deposit | 000364 | | | ACH Deposit 12/17/2025 | 378.94 |
| 06-2026 | 12/17/2025 | CA | 015641 | CA Deposit | 000365 | | | ACH Deposit 12/17/2025 | 5,412.00 |
| 06-2026 | 12/17/2025 | CA | 015643 | CA Deposit | 000366 | | | ACH Deposit 12/17/2025 | 52.15 |
| 06-2026 | 12/17/2025 | CA | 015645 | CA Deposit | 000367 | | | ACH Deposit 12/17/2025 | 2,000.00 |
| 06-2026 | 12/17/2025 | CA | 015650 | CA Deposit | 000368 | | | CK Deposit 12/17/2025 | 32,414.36 |
| 06-2026 | 12/18/2025 | CA | 015678 | CA Deposit | 000369 | | | CC Deposit 12/18/2025 | 210.00 |
| 06-2026 | 12/18/2025 | CA | 015680 | CA Deposit | 000370 | | | ACH Deposit 12/18/2025 | 589.28 |
| 06-2026 | 12/18/2025 | CA | 015685 | CA Deposit | 000371 | | | ACH Deposit 12/18/2025 | 7,250.00 |
| 06-2026 | 12/18/2025 | CA | 015691 | CA Deposit | 000372 | | | ACH Deposit 12/18/2025 | 5,140.74 |
| 06-2026 | 12/18/2025 | CA | 015692 | CA Deposit | 000373 | | | ACH Deposit 12/18/2025 | 13,500.00 |
| 06-2026 | 12/18/2025 | CA | 016414 | CA Deposit | 000411 | | | CK Deposit 12/18/2025 | 8,660.00 |
| 06-2026 | 12/18/2025 | CA | 016521 | CA Deposit | 000420 | | | ACH Deposit 12/18/2025 | 2,500.00 |
| 06-2026 | 12/19/2025 | CA | 015730 | CA Deposit | 000374 | | | ACH Deposit 12/19/2025 | 381.69 |
| 06-2026 | 12/19/2025 | CA | 015741 | CA Deposit | 000375 | | | CC Deposit 12/19/2025 | 9,973.87 |
| 06-2026 | 12/19/2025 | CA | 015743 | CA Deposit | 000376 | | | ACH Deposit 12/19/2025 | 572.40 |
| 06-2026 | 12/19/2025 | CA | 015746 | CA Deposit | 000377 | | | ACH Deposit 12/19/2025 | 4,521.50 |
| 06-2026 | 12/19/2025 | CA | 015758 | CA Deposit | 000378 | | | CK Deposit 12/19/2025 | 38,480.51 |
| 06-2026 | 12/19/2025 | CA | 015835 | CA Deposit | 000385 | | | ACH Deposit 12/19/2025 | 900.00 |
| 06-2026 | 12/22/2025 | CA | 015766 | CA Deposit | 000379 | | | ACH Deposit 12/22/2025 | 600.00 |
| 06-2026 | 12/22/2025 | CA | 015768 | CA Deposit | 000380 | | | ACH Deposit 12/22/2025 | 89,034.21 |
| 06-2026 | 12/22/2025 | CA | 015781 | CA Deposit | 000381 | | | CC Deposit 12/22/2025 | 40,951.09 |
| 06-2026 | 12/22/2025 | CA | 015783 | CA Deposit | 000382 | | | ACH Deposit 12/22/2025 | 1,800.00 |
| 06-2026 | 12/22/2025 | CA | 015815 | CA Deposit | 000383 | | | ACH Deposit 12/22/2025 | 2,159.00 |
| 06-2026 | 12/22/2025 | CA | 015828 | CA Deposit | 000384 | | | ACH Deposit 12/19/2025 | 653.50 |
| 06-2026 | 12/22/2025 | CA | 015858 | CA Deposit | 000386 | | | CK Deposit 12/22/2025 | 42,772.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06-2026 | 12/24/2025 | CA | 016255 | CA Deposit | 000391 | | ACH Deposit 12/29/2025 | 34,412.23 |
| 06-2026 | 12/24/2025 | CA | 016258 | CA Deposit | 000392 | | CC Deposit 12/24/2025 | 7,352.04 |
| 06-2026 | 12/24/2025 | CA | 016260 | CA Deposit | 000393 | | ACH Deposit 12/24/2025 | 1,625.00 |
| 06-2026 | 12/24/2025 | CA | 016262 | CA Deposit | 000394 | | ACH Deposit 12/24/2025 | 232.50 |
| 06-2026 | 12/24/2025 | CA | 016506 | CA Deposit | 000419 | | ACH Deposit 12/24/2025 | 360.00 |
| 06-2026 | 12/26/2025 | CA | 016245 | CA Deposit | 000388 | | ACH Deposit 12/26/2025 | 1,500.00 |
| 06-2026 | 12/26/2025 | CA | 016247 | CA Deposit | 000389 | | ACH Deposit 12/26/2025 | 660.00 |
| 06-2026 | 12/26/2025 | CA | 016253 | CA Deposit | 000390 | | CK Deposit 12/26/2025 | 12,386.11 |
| 06-2026 | 12/29/2025 | CA | 016243 | CA Deposit | 000387 | | CK Deposit 12/22/2025 | 21,827.59 |
| 06-2026 | 12/29/2025 | CA | 016309 | CA Deposit | 000397 | | CC Deposit 12/29/2025 | 6,665.88 |
| 06-2026 | 12/30/2025 | CA | 016303 | CA Deposit | 000395 | | ACH Deposit 12/30/2025 | 718.05 |
| 06-2026 | 12/30/2025 | CA | 016305 | CA Deposit | 000396 | | CC Deposit 12/30/2025 | 6,762.00 |
| 06-2026 | 12/30/2025 | CA | 016312 | CA Deposit | 000398 | | ACH Deposit 12/30/2025 | 1,277.68 |
| 06-2026 | 12/30/2025 | CA | 016339 | CA Deposit | 000399 | | CK Deposit 12/30/2025 | 52,424.89 |
| 06-2026 | 12/31/2025 | CA | 016365 | CA Deposit | 000401 | | ACH Deposit 12/31/2025 | 6,000.00 |
| 06-2026 | 12/31/2025 | CA | 016366 | CA Deposit | 000402 | | ACH Deposit 12/31/2025 | 4,695.34 |
| 06-2026 | 12/31/2025 | CA | 016368 | CA Deposit | 000403 | | ACH Deposit 12/31/2025 | 4,181.95 |
| 06-2026 | 12/31/2025 | CA | 016370 | CA Deposit | 000404 | | ACH Deposit 12/31/2025 | 1,125.00 |
| 06-2026 | 12/31/2025 | CA | 016372 | CA Deposit | 000405 | | ACH Deposit 12/31/2025 | 375.00 |
| | | | | | | **Account Total:** | | **1,153,756.76** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-2026 | 12/4/2025 | AR | 015237 | **Voided Refund** | 000746 | C01716 | Voiding of CK#11569 - Refund of overpayment of INV027506 - Need to update settings so a refund check can be printed | 11,651.25 |
| 06-2026 | 12/24/2025 | AP | 016377 | **Voided Payment** | 000401 | V00574 | 12/24/25 - Unauthorized - Payment was not approved in Positive Pay for Fremont Bank | 347.46 |
| 06-2026 | 12/15/2025 | GL | 015437 | **Payroll offset** | | | Vendor Payment | 1,675.95 |
| 06-2026 | 12/31/2025 | GL | 016296 | **Payroll offset** | | | Vendor Payment | 1,885.05 |
| 06-2026 | 12/4/2025 | GL | 016516 | **Voided Transaction** | GJ 96 | | Voiding of 12/04/25 - Principal payment - transfer from Fremont Checking to Loan - Duplicate transaction | 7,500.00 |
| 06-2026 | 12/5/2025 | AP | 015269 | **Voided Transaction** | 001908 | C01716 | Customer refund created in error | 11,651.25 |

# Exhibit D

# EXHIBIT D

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 12/8/2025 | FRANCHISE TAX BOARD | Monthly garnishments for employee Kenneth Rister | 451.78 |
| 8579 - FREMONT CHECKING | 12/1/2025 | RAMP | Pay down balance of Ramp credit card | 12,085.52 |
| 8579 - FREMONT CHECKING | 12/1/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 304.60 |
| 8579 - FREMONT CHECKING | 12/1/2025 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 11/01/2025 - 11/30/2025 | 903.37 |
| 8579 - FREMONT CHECKING | 12/2/2025 | SONIC.NET | Office telecommunication services for 12/01/2025 - 12/31/2025 | 2,895.70 |
| 8579 - FREMONT CHECKING | 12/2/2025 | UNITED HEALTHCARE | Company health insurance coverage for 12/01/2025 - 12/30/2025 | 24,841.53 |
| 8579 - FREMONT CHECKING | 12/2/2025 | UNITED HEALTHCARE | Company health insurance coverage for 12/01/2025 - 12/30/2025 | 3,204.32 |
| 8579 - FREMONT CHECKING | 12/2/2025 | REPUBLIC SERVICES 210 | Pacheco warehouse waste service utility for 11/01/2025 - 11/30/2025 | 42.44 |
| 8579 - FREMONT CHECKING | 12/2/2025 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 11/30/2025 | 13,828.20 |
| 8579 - FREMONT CHECKING | 12/2/2025 | FIRST INSURANCE FUNDING | Insurance premium coverage for 11/08/2025 - 12/07/2025 | 30,976.81 |
| 8579 - FREMONT CHECKING | 12/2/2025 | WASTE MANAGEMENT | Florida warehouse waste service utility for 11/01/2025 - 11/30/2025 | 353.00 |
| 8579 - FREMONT CHECKING | 12/2/2025 | SUN LIFE | Dental & vision health insurance coverage for 12/01/2025 - 12/31/2025 | 2,697.60 |
| 8579 - FREMONT CHECKING | 12/2/2025 | SUN LIFE | Miscellaneous health insurance coverage for 11/01/2025 - 11/30/2025 | 1,127.78 |
| 8579 - FREMONT CHECKING | 12/2/2025 | ATT MOBILITY | Company cell phone plan coverage for 11/01/2025 - 11/30/2025 | 1,960.74 |
| 8579 - FREMONT CHECKING | 12/2/2025 | RIF V ARROW | SoCal warehouse rent for 12/01/2025 - 12/01/2025 | 1,772.99 |
| 8579 - FREMONT CHECKING | 12/2/2025 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 10/14/2025 - 11/12/2025 | 407.67 |
| 8579 - FREMONT CHECKING | 12/2/2025 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 10/14/2025 - 11/12/2025 | 95.00 |
| 8579 - FREMONT CHECKING | 12/2/2025 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 10/14/2025 - 11/12/2025 | 75.00 |
| 8579 - FREMONT CHECKING | 12/2/2025 | NW NATURAL | Oregon warehouse gas utility for 10/16/2025 - 11/17/2025 | 86.63 |
| 8579 - FREMONT CHECKING | 12/2/2025 | KAISER FOUNDATION | Company health insurance coverage for 12/01/2025 - 12/30/2025 | 24,837.00 |
| 8579 - FREMONT CHECKING | 12/2/2025 | PRIME US TOWERS | Emeryville office rent for 12/01/2025 - 12/31/2025 | 16,341.41 |
| 8579 - FREMONT CHECKING | 12/2/2025 | 411 BUCHANAN CIRCLE | Pacheco warehouse rent for 12/01/2025 - 12/31/2025 | 3,100.00 |
| 8579 - FREMONT CHECKING | 12/2/2025 | BLANCHARD AND COLLIER | Oregon warehouse rent for 12/01/2025 - 12/31/2025 | 1,500.00 |
| 8579 - FREMONT CHECKING | 12/2/2025 | SIERRA WIRELESS | Monthly wireless service charges for SmartTrash monitors | 2,656.65 |
| 8579 - FREMONT CHECKING | 12/2/2025 | ANCHOR SALES AND SERVICE INC | Installation prepayment for SmartTrash monitors | 1,485.24 |
| 8579 - FREMONT CHECKING | 12/2/2025 | STANDARD PARKING SP | Emeryville office parking charges for 12/01/2025 - 12/31/2025 | 1,320.00 |
| 8579 - FREMONT CHECKING | 12/2/2025 | ISOLVED BENEFIT SERVICES | Flexible benefit administrative services for 11/01/2025 - 12/31/2025 | 962.38 |
| 8579 - FREMONT CHECKING | 12/2/2025 | CAROLINA COMPACTOR REPAIR SERVICE | Installation prepayment for SmartTrash monitors | 783.00 |
| 8579 - FREMONT CHECKING | 12/2/2025 | FRANK RIMERMAN | Progress billing for federal and multiple state corporate income tax returns prep for 2024 | 10,420.00 |
| 8579 - FREMONT CHECKING | 12/3/2025 | FRIEND EQUIPMENT | Installation prepayment for SmartTrash monitors | 196.00 |
| 8579 - FREMONT CHECKING | 12/3/2025 | BIG JOE HANDLING SYSTEM | Prepayment for Big Joe Handling materials (Elco Yards Bldg C) | 5,050.00 |
| 8579 - FREMONT CHECKING | 12/3/2025 | FREMONT BANK LINE OF CREDIT | Regular monthly interest payment to Fremont Bank commercial loan | 7,674.37 |
| 8579 - FREMONT CHECKING | 12/3/2025 | OAK RIVER INSURANCE COMPANY | Worker's comp insurance coverage for 11/01/2025 - 11/30/2025 | 8,438.35 |
| 8579 - FREMONT CHECKING | 12/4/2025 | CENTURY BUSINESS | Merchant card processing fees for 11/01/2025 - 11/30/2025 | 2,347.71 |
| 8579 - FREMONT CHECKING | 12/4/2025 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 11/01/2025 - 11/30/2025 | 622.40 |
| 8579 - FREMONT CHECKING | 12/4/2025 | FREMONT BANK LINE OF CREDIT | Regular monthly principal payment to Fremont Bank commercial loan | 7,500.00 |
| 8579 - FREMONT CHECKING | 12/4/2025 | DAWN GUENTHARDT | Technical writing services to consulting for 11/01/2025 - 11/30/2025 | 1,812.00 |
| 8579 - FREMONT CHECKING | 12/5/2025 | CENTURY CHUTE | Prepayment for Century Chute materials (miscellaneous service repairs) | 1,757.00 |
| 8579 - FREMONT CHECKING | 12/5/2025 | CITY OF AMITY | Oregon warehouse water utility for 11/01/2025 - 11/30/2025 | 350.02 |
| 8579 - FREMONT CHECKING | 12/5/2025 | RAMP | Pay down balance of Ramp credit card | 11,288.50 |
| 8579 - FREMONT CHECKING | 12/5/2025 | ROCKWELL HOA | Overpayment refund issued to Rockwell HOA | 11,651.25 |
| 8579 - FREMONT CHECKING | 12/8/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 376.18 |
| 8579 - FREMONT CHECKING | 12/9/2025 | BIG JOE HANDLING SYSTEM | Pallet jack prepayment for Blossom Hill project | 11,676.00 |
| 8579 - FREMONT CHECKING | 12/10/2025 | NIMS & ASSOCIATES | General Acumatica consulting services | 2,500.00 |
| 8579 - FREMONT CHECKING | 12/10/2025 | NATIONAL EQUIPMENT SOLUTIONS | Installation prepayment for SmartTrash monitors | 742.00 |
| 8579 - FREMONT CHECKING | 12/10/2025 | AARCO COMPACTOR & BALER | Installation prepayment for SmartTrash monitors | 514.80 |
| 8579 - FREMONT CHECKING | 12/10/2025 | NIMS & ASSOCIATES | General Acumatica consulting services | 440.00 |
| 8579 - FREMONT CHECKING | 12/10/2025 | JV MANUFACTURING INC | 100% prepayment for JV materials (Broadway Bldg 1 & 2) | 18,532.00 |
| 8579 - FREMONT CHECKING | 12/11/2025 | PIIAN SYSTEMS | 100% prepayment for Piian materials to projects 1007 Blossom Hill | 5,380.12 |
| 8579 - FREMONT CHECKING | 12/11/2025 | NIMS & ASSOCIATES | General Acumatica consulting services | 5,230.00 |
| 8579 - FREMONT CHECKING | 12/11/2025 | LOUGISTICS LLC | SmartTrash Systems freight costs for Avalon Bay Westminster Promenade | 2,500.00 |
| 8579 - FREMONT CHECKING | 12/12/2025 | HWI EQUIPMENT INC | Installation prepayment for SmartTrash monitors | 550.00 |
| 8579 - FREMONT CHECKING | 12/12/2025 | RAMP | Pay down balance of Ramp credit card | 7,145.77 |
| 8579 - FREMONT CHECKING | 12/12/2025 | FRANCHISE TAX BOARD | Monthly garnishments for employee Kenneth Rister | 520.00 |
| 8579 - FREMONT CHECKING | 12/15/2025 | INOVA | Payroll taxes for PPE 12/15/2025 | 17,862.59 |
| 8579 - FREMONT CHECKING | 12/15/2025 | INOVA | Payroll disbursement for PPE 12/15/2025 | 57,851.37 |
| 8579 - FREMONT CHECKING | 12/15/2025 | INOVA | Child support for PPE 12/15/2025 | 1,155.95 |
| 8579 - FREMONT CHECKING | 12/15/2025 | INOVA | Inova payroll charges PPE 12/15/2025 | 1,012.43 |
| 8579 - FREMONT CHECKING | 12/15/2025 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 11/01/2025 - 11/30/2025 | 20.00 |
| 8579 - FREMONT CHECKING | 12/15/2025 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 12/15/2025 | 919.84 |
| 8579 - FREMONT CHECKING | 12/15/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 78.25 |
| 8579 - FREMONT CHECKING | 12/16/2025 | LEAF | Lease charges for RICOH printer at ATM headquarters | 661.82 |
| 8579 - FREMONT CHECKING | 12/16/2025 | CENTURY CHUTE | Freight costs for various Century Chute shipments | 3,033.50 |
| 8579 - FREMONT CHECKING | 12/16/2025 | PIIAN SYSTEMS | Piian materials for service work | 805.38 |
| 8579 - FREMONT CHECKING | 12/16/2025 | CENTURY CHUTE | 100% prepayment for Century Chute chute materials (Garfield Medical Center) | 305.00 |
| 8579 - FREMONT CHECKING | 12/16/2025 | WHR HOLDINGS | 100% prepayment for WHR chute materials (The Benton - repair) | 4,830.25 |
| 8579 - FREMONT CHECKING | 12/16/2025 | THAO VO | Reimbursement issued to employee Thao Vo for service department holiday meal | 39.25 |
| 8579 - FREMONT CHECKING | 12/17/2025 | RAMP | Pay down balance of Ramp credit card | 12,331.21 |
| 8579 - FREMONT CHECKING | 12/17/2025 | HEFFERNAN INSURANCE BROKERS | Professional liability endorsement for consulting customer Gensler | 364.13 |
| 8579 - FREMONT CHECKING | 12/18/2025 | HARTWICKS CONSULTING SERVICE | Shipment of SmartTrash monitor (mRCH) boards | 3,050.14 |
| 8579 - FREMONT CHECKING | 12/18/2025 | ACUMATICA | Monthly charge for accounting software | 5,247.00 |
| 8579 - FREMONT CHECKING | 12/19/2025 | WHR HOLDINGS | 100% prepayment for WHR chute materials (The Hadley - repair) | 8,895.25 |
| 8579 - FREMONT CHECKING | 12/19/2025 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services up to 12/31/2025 | 5,059.00 |
| 8579 - FREMONT CHECKING | 12/19/2025 | AUTODESK | Monthly charge for AutoCAD software | 2,495.00 |
| 8579 - FREMONT CHECKING | 12/22/2025 | CENTURY CHUTE | 100% prepayment for Century Chute chute materials (Mulberry Gardens Bldg A) | 25,156.00 |
| 8579 - FREMONT CHECKING | 12/22/2025 | RUMPKE OF OHIO INC | Installation payment for SmartTrash monitors | 2,330.00 |
| 8579 - FREMONT CHECKING | 12/22/2025 | JOSEPH GIBSON | Installation payment for SmartTrash monitors | 1,650.00 |
| 8579 - FREMONT CHECKING | 12/22/2025 | RIGHTMAN INDUSTRIAL LLC | Installation payment for SmartTrash monitors | 546.25 |
| 8579 - FREMONT CHECKING | 12/22/2025 | HYDRAULIC EQUIPMENT SERVICE CORP | Installation payment for SmartTrash monitors | 900.00 |
| 8579 - FREMONT CHECKING | 12/22/2025 | VERTECH INC | Installation payment for SmartTrash monitors | 556.05 |
| 8579 - FREMONT CHECKING | 12/22/2025 | MUNICIPAL EQUIPMENT | Installation payment for SmartTrash monitors | 400.00 |
| 8579 - FREMONT CHECKING | 12/22/2025 | EXPRESS WASTE | Installation payment for SmartTrash monitors | 500.00 |
| 8579 - FREMONT CHECKING | 12/22/2025 | RAMP | Pay down balance of Ramp credit card | 6,588.53 |
| 8579 - FREMONT CHECKING | 12/22/2025 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 170.91 |
| 8579 - FREMONT CHECKING | 12/23/2025 | SYMMETRY/BRAEMAC | Materials for SmartTrash | 1,729.00 |
| 8579 - FREMONT CHECKING | 12/29/2025 | SYMMETRY/BRAEMAC | Materials for SmartTrash | 10,365.00 |
| 8579 - FREMONT CHECKING | 12/29/2025 | CENTURY CHUTE | 100% prepayment for Century Chute materials (The Keys & Courtyards 65th) | 5,274.00 |
| 8579 - FREMONT CHECKING | 12/29/2025 | MEAGHAN FREEMAN RICKS | SmartTrash contractor monthly charges for SmartTrash monitor assembly/delivery | 360.00 |
| 8579 - FREMONT CHECKING | 12/29/2025 | HENDRIX SALES & SERVICES | Installation payment for SmartTrash monitors | 926.25 |
| 8579 - FREMONT CHECKING | 12/29/2025 | ZAMPOGNA | Installation payment for SmartTrash monitors | 449.44 |
| 8579 - FREMONT CHECKING | 12/29/2025 | THE HARTFORD | Business Owners insurance policy coverage monthly installment | 455.00 |
| 8579 - FREMONT CHECKING | 12/30/2025 | INOVA | Payroll taxes for PPE 12/31/2025 | 73,474.94 |
| 8579 - FREMONT CHECKING | 12/31/2025 | INOVA | Payroll disbursement for PPE 12/31/2025 | 185,018.64 |
| 8579 - FREMONT CHECKING | 12/31/2025 | INOVA | Child support for PPE 12/31/2025 | 1,176.00 |

| | | | | |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 12/31/2025 | INOVA | Inova payroll charges PPE 12/31/2025 | 1.86 |
| 8579 - FREMONT CHECKING | 12/31/2025 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 12/31/2025 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 492.88 |
| 8579 - FREMONT CHECKING | 12/31/2025 | LINCOLN AUTOMOTIVE SERVICES | Auto payment for 2021 Linc Corsair (VIN#L18263) | 1,059.50 |
| 8579 - FREMONT CHECKING | 12/31/2025 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61613473, VIN#F58185) | 1,135.75 |
| 8579 - FREMONT CHECKING | 12/31/2025 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61052366, VIN#D02584) | 933.04 |
| 8579 - FREMONT CHECKING | 12/31/2025 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61660767, VIN#E92648) | 726.34 |
| 8579 - FREMONT CHECKING | 12/31/2025 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61660773, VIN#G04580) | 1,065.40 |
| 8579 - FREMONT CHECKING | 12/31/2025 | RAMP | Pay down balance of Ramp credit card | 10,916.46 |
| | | | | **736,803.01** |
| | | | | |
| 9230 - FREMONT SALES TAX | 12/12/2025 | COLORADO DEPARTMENT OF REVENUE | Colorado Sales Tax License Renewal (01/26 - 12/27) | 16.00 |
| 9230 - FREMONT SALES TAX | 12/30/2025 | AVALARA | Avalara state sales tax funding for the month of November | 28,426.63 |
| | | | | **28,442.63** |
| | | | | |
| 8617 - FREMONT FSA | 12/2/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 89.25 |
| 8617 - FREMONT FSA | 12/2/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 48.00 |
| 8617 - FREMONT FSA | 12/4/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 242.98 |
| 8617 - FREMONT FSA | 12/5/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 5.00 |
| 8617 - FREMONT FSA | 12/9/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 30.00 |
| 8617 - FREMONT FSA | 12/10/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 40.32 |
| 8617 - FREMONT FSA | 12/12/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 43.17 |
| 8617 - FREMONT FSA | 12/15/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 10.00 |
| 8617 - FREMONT FSA | 12/16/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 168.00 |
| 8617 - FREMONT FSA | 12/17/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 81.85 |
| 8617 - FREMONT FSA | 12/19/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 70.00 |
| 8617 - FREMONT FSA | 12/23/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 623.50 |
| 8617 - FREMONT FSA | 12/26/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 65.00 |
| 8617 - FREMONT FSA | 12/29/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 10.19 |
| 8617 - FREMONT FSA | 12/30/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 363.52 |
| 8617 - FREMONT FSA | 12/30/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 25.98 |
| 8617 - FREMONT FSA | 12/31/2025 | ISOLVED BENEFITS SERVICES | FSA charges for 12/01/2025 - 12/31/2025 | 17.31 |
| | | | | **1,934.07** |

**Total cash disbursements: 767,179.71**

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | A & L COMPACTION | SmartTrash installation service | 12/31/25 | 571.32 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 10/17/25 | 700.37 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 11/02/25 | 525.00 |
| 10/21/25 | CENTURY CHUTE LLC | Century Chute freight costs for project 2550 Irving | 11/20/25 | 7,300.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for Fair Oaks Apts | 10/03/25 | 196.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 12/17/25 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 11/01/2025 - 11/30/2025 | 01/16/26 | 636.85 |
| 10/09/25 | COMPACTOR SERVICES LLC | SmartTrash installation service | 11/09/25 | 250.00 |
| 09/30/25 | FARS AIE DBA CETERERA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 11/18/25 | GLAZIER STEEL | Union labor installation costs for Elco Yards Bldg B | 12/18/25 | 5,850.00 |
| 11/18/25 | GLAZIER STEEL | Union labor installation costs for Elco Yards Bldg E North | 12/18/25 | 5,850.00 |
| 11/18/25 | GLAZIER STEEL | Union labor installation costs for Elco Yards Bldg E South | 12/18/25 | 5,850.00 |
| 12/05/25 | HYDRAULIC EQUIPMENT SERVICE COMPANY INC | SmartTrash installation service | 01/04/26 | 398.00 |
| 12/23/25 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors for 11/01/2025 - 11/30/2025 | 01/22/26 | 2,259.65 |
| 12/26/25 | LEAF | Lease charges for RICOH printer at ATM headquarters | 01/25/26 | 661.82 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 11/30/25 | NEXAIR LLC | Florida headquarters cost of goods | 12/30/25 | 143.35 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 811 Pine Street | 10/15/25 | 502.62 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 8657 Seawind Way | 10/15/25 | 659.79 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 1007 Blossom Hill | 10/15/25 | 689.91 |
| 09/16/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 300 Toni Stone Crossing | 10/16/25 | 839.30 |
| 12/19/25 | PG AND E | 411 Buchanan electric utility for 10/19/2025 - 12/19/2025 | 01/05/26 | 347.46 |
| 12/09/25 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 11/06/2025 - 12/09/2025 | 01/08/26 | 0.43 |
| 12/09/25 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 11/06/2025 - 12/09/2025 | 01/08/26 | 2.06 |
| 12/15/25 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 11/15/2025 - 12/15/2025 | 01/14/26 | 0.34 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 12/05/25 | SURFACE FINISHING SYSTEMS INC | SmartTrash installation service | 01/04/26 | 565.50 |
| 10/25/25 | THE COMPACTOR COMPANY | SmartTrash monitor installation service | 11/24/25 | 580.61 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| 11/30/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 11/01/2025 - 11/30/2025 | TBD | 11,662.38 |
| 12/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 12/01/2025 - 12/31/2025 | TBD | 31,678.37 |
| | | | | **140,864.23** |

# Exhibit F

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00039 | 808 W San Carlos Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000383 | INV024096 | ATM | 6/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,018.75 | 1,018.75 |
| Invoice | INV026966 | Compactor repair | SER | 10/3/2025 | 11/2/2025 | 0.00 | 0.00 | 0.00 | 863.75 | 0.00 | 863.75 |
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -25.00 | 0.00 | -25.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 838.75 | 1,018.75 | 1,857.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00060 | Action Compaction Equip LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027996 | | STR | 11/21/2025 | 12/22/2025 | 0.00 | 0.00 | 2,871.00 | 0.00 | 0.00 | 2,871.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,871.00 | 0.00 | 0.00 | 2,871.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00069 | Advanced Disposal | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00071 | Affirmed Housing | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028468 | Affirmed Housing- 87 East Evelyn Ave | CON | 12/22/2025 | 1/21/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | Customer Total: | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00089 | Am One Corporation | | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

| Customer | | Customer Name |
|---|---|---|
| C00112 | | Antioch Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026001 | SO002107 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | INV026791 | SO002107 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | | Customer Name |
|---|---|---|
| C00115 | | Anytime Waste Systems |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027814 | SO006040 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 471.17 | 0.00 | 0.00 | 0.00 | 471.17 |
| | | | | Customer Total: | | 0.00 | 471.17 | 0.00 | 0.00 | 0.00 | 471.17 |

| Customer | | Customer Name |
|---|---|---|
| C00124 | | Arc Tec-Sunnyvale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | | Customer Name |
|---|---|---|
| C00125 | | Architects Hawaii Limited |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027980 | Howard Hughes- Word Village Black F | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 3,521.65 | 0.00 | 0.00 | 3,521.65 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV027982 | Howard Hughes-~~Wood Villana Block D~~ | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 3,521.65 | 0.00 | 0.00 | 3,521.65 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 7,043.30 | 0.00 | 0.00 | 7,043.30 |

| Customer | Customer Name |
|---|---|
| **C00140** | **Astell Apartment (975 Bryant Street)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026466 | Chute Repair Quote | SER | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,934.96 | 1,934.96 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,934.96 | 1,934.96 |

| Customer | Customer Name |
|---|---|
| **C00146** | **Avalon Bay Communities, Inc.-Irvine** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |

| Customer | Customer Name |
|---|---|
| **C00154** | **Avenue One Condominium Association** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |
| Invoice | INV028399 | Bldg 1 (5951 ~~Sunstone Dr) Chute~~ | SER | 12/16/2025 | 1/15/2026 | 0.00 | 2,877.20 | 0.00 | 0.00 | 0.00 | 2,877.20 |
| | | | **Customer Total:** | | | 0.00 | 2,877.20 | 0.00 | 0.00 | -1,298.45 | 1,578.75 |

| Customer | Customer Name |
|---|---|
| **C00161** | **BAR Architects** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000060 | INV024532 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |

| Customer | Customer Name |
|---|---|

Aged On:        12/31/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**C00173**          BDE Architecture

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027176 | | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| Invoice | INV027956 | Irvine Company-BDE- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 1,350.00 | 0.00 | 0.00 | 1,350.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,350.00 | 450.00 | 0.00 | 1,800.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00198** | | **BP Environmental Services, LLC** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027815 | SO005137 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 508.80 | 0.00 | 0.00 | 0.00 | 508.80 |
| | | | | Customer Total: | | 0.00 | 508.80 | 0.00 | 0.00 | 0.00 | 508.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00201** | | **Brask** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027555 | | STR | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | 1,389.50 | 0.00 | 0.00 | 1,389.50 |
| Invoice | INV027593 | SO003307 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | Customer Total: | | 0.00 | 225.00 | 1,389.50 | 0.00 | 0.00 | 1,614.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00209** | | **Brown Construction Inc.** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00212** | | **Build Group** | | | | | | | | | |

Aged On:     12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,861.85 | 5,861.85 |

| Customer | | Customer Name |
|---|---|---|
| C00213 | | Built Rite Refuse |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000592 | INV023165 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |

| Customer | | Customer Name |
|---|---|---|
| C00261 | | Chinatown Community Development Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027959 | Chinatown | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 |
| Invoice | INV028418 | Chinatown | CON | 12/18/2025 | 1/17/2026 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | | Customer Total: | | | 0.00 | 1,375.00 | 1,375.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C00263 | | Circuit Homeowners Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027875 | | SER | 12/1/2025 | 12/31/2025 | 0.00 | 2,950.56 | 0.00 | 0.00 | 0.00 | 2,950.56 |
| | | | Customer Total: | | | 0.00 | 2,950.56 | 0.00 | 0.00 | 0.00 | 2,950.56 |

| Customer | | Customer Name |
|---|---|---|
| C00266 | | City Waste |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | INV026806 | SO004089 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 122.59 | 122.59 |
| Invoice | INV026807 | SO002122 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 227.51 | 227.51 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00272 | | Clayco | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000296 | INV012275 | ATM | 4/20/2023 | 5/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,988.85 | 4,988.85 |
| Invoice | 000297 | INV012671 | ATM | 5/12/2023 | 6/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 6,651.80 | 6,651.80 |
| Invoice | 000298 | INV014785 | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,325.90 | 3,325.90 |
| Invoice | 000420 | INV014786 | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 653.41 | 653.41 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 15,619.96 | 15,619.96 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00276 | | CNW Construction | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000421 | INV022871 | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00284 | | Communications Hill Owners Association Phase 2 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000423 | INV023287 | ATM | 5/7/2025 | 6/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00289 | | Compactor Rentals of America | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028807 | | STR | 12/31/2025 | 1/30/2026 | 8,851.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,851.00 |
| | | | | **Customer Total:** | | 8,851.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,851.00 |

| Customer | | Customer Name |
|---|---|---|
| C00290 | | Complete Recycling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | | Customer Name |
|---|---|---|
| C00302 | | CORE/Related Grand Ave Owner LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.92 | 600.92 |
| Invoice | INV027885 | chute door repair | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 465.00 | 0.00 | 0.00 | 465.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 465.00 | 0.00 | 2,345.85 | 2,810.85 |

| Customer | | Customer Name |
|---|---|---|
| C00304 | | Cortland Partners, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Invoice | 000618 | INV014292 | ATM | 8/31/2023 | 9/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,008.87 | 1,008.87 |
| Invoice | 000619 | INV014287 | ATM | 8/31/2023 | 9/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,997.19 | 1,997.19 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -52.80 | -52.80 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Payment | 000923 | | STR | 12/26/2025 | 12/26/2025 | 0.00 | -167.79 | 0.00 | 0.00 | 0.00 | -167.79 |
| | | | | **Customer Total:** | | 0.00 | -167.79 | 0.00 | 0.00 | 10,607.92 | 10,440.13 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00306 | | Cosmetic Laboratory of America LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027819 | SO002237 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | | | | **Customer Total:** | | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00344 | | Denardi Wang Homes | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000097 | INV018775 | ATM | 5/29/2024 | 6/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00348 | | Design Construction LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00350**        **Devcon Construction, Inc**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027123 | Elco Yard Bldg B | SYS | 10/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 11,212.24 | 0.00 | 11,212.24 |
| Invoice | INV027514 | Elco Yard Bldg E | SYS | 10/31/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 44,513.08 | 0.00 | 44,513.08 |
| Invoice | INV027516 | Elco Yard Bldg E | SYS | 10/31/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 30,604.37 | 0.00 | 30,604.37 |
| Invoice | INV027890 | Elco Yard Bldg B | SYS | 11/13/2025 | 11/13/2025 | 0.00 | 0.00 | 2,406.56 | 0.00 | 0.00 | 2,406.56 |
| Invoice | INV027942 | Elco Yard Bldg E | SYS | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | 10,293.32 | 0.00 | 0.00 | 10,293.32 |
| Invoice | INV027943 | Elco Yard Bldg E | SYS | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | 37,489.63 | 0.00 | 0.00 | 37,489.63 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 50,189.51 | 86,329.69 | 0.00 | 136,519.20 |

| Customer | Customer Name |
|---|---|

**C00352**        **Devonshire Court Apartments**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000432 | INV023687 | ATM | 6/3/2025 | 7/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000433 | INV023754 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|

**C00370**        **Dreamscape**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|

**C00372**        **DTG Enterprises**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027820 | SO005176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 663.60 | 0.00 | 0.00 | 0.00 | 663.60 |
| Invoice | INV027821 | SO005175 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 663.60 | 0.00 | 0.00 | 0.00 | 663.60 |
| | | | | **Customer Total:** | | 0.00 | 1,327.20 | 0.00 | 0.00 | 0.00 | 1,327.20 |

Aged On:    12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00373 | | Duke Capital Ventures | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000110 | INV020646 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00380 | | Earth Smart Environmental Solutions, LLC | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026813 | SO002878 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 83.86 | 83.86 |
| Invoice | INV026814 | SO003088 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 83.86 | 83.86 |
| Invoice | INV027244 | SO002878 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV027245 | SO003088 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV027613 | SO002878 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| Invoice | INV027614 | SO003088 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| | | | | Customer Total: | | 0.00 | 167.72 | 167.72 | 0.00 | 167.72 | 503.16 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00382 | | East Bay Asian Local Development Corporation | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00384 | | Econ Construction Inc. | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025114 | | SYS | 8/20/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,384.74 | 3,384.74 |
| Invoice | INV027944 | Treehouse | SYS | 11/19/2025 | 12/19/2025 | 0.00 | 0.00 | 8,361.05 | 0.00 | 0.00 | 8,361.05 |

Case: 25-30743    Doc# 86-1    Filed: 01/16/26    Entered: 01/16/26 09:35:42    Page 22 of 173

Aged On:           12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028391 | SYS | 12/16/2025 | 1/15/2026 | 0.00 | 155.39 | 0.00 | 0.00 | 0.00 | 155.39 |
| | | | **Customer Total:** | | 0.00 | 155.39 | 8,361.05 | 0.00 | 3,384.74 | 11,901.18 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00406 | EPAX Systems, Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV027853 | SO006036 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 635.00 | 0.00 | 0.00 | 0.00 | 635.00 |
| | | | | **Customer Total:** | | 0.00 | 635.00 | 0.00 | 0.00 | 1,026.00 | 1,661.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00411 | Era Living, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00417 | Evergreen Disposal Services of Fort Worth, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000781 | | STR | 12/10/2025 | 12/10/2025 | 0.00 | -159.90 | 0.00 | 0.00 | 0.00 | -159.90 |
| | | | | **Customer Total:** | | 0.00 | -159.90 | 0.00 | 0.00 | 0.00 | -159.90 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00434 | First Piedmont Corporation | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000833 | ARCR-00111 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -576.00 | -576.00 |
| Invoice | 000834 | INV023936 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance | |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00439 | Floyd Marchus School | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028369 | Compactor repair | SER | 12/11/2025 | 1/10/2026 | 0.00 | 1,050.40 | 0.00 | 0.00 | 0.00 | 1,050.40 |
| | | | | **Customer Total:** | | 0.00 | 1,050.40 | 0.00 | 0.00 | 0.00 | 1,050.40 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00466 | Fundamental Fuel dba Recycling Equipment | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00472 | Garfield Medical Center | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028356 | Garfield Medical | SER | 12/9/2025 | 1/8/2026 | 0.00 | 1,123.38 | 0.00 | 0.00 | 0.00 | 1,123.38 |
| Invoice | INV028801 | Garfield Medical Center theta done | SER | 12/26/2025 | 1/25/2026 | 0.00 | 1,458.01 | 0.00 | 0.00 | 0.00 | 1,458.01 |
| | | | | **Customer Total:** | | 0.00 | 2,581.39 | 0.00 | 0.00 | 0.00 | 2,581.39 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00477 | Genentech Inc | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027288 | SO003446 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV027289 | SO003836 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 210.00 | 0.00 | 0.00 | 210.00 |
| Invoice | INV027290 | SO006227 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV027656 | SO003446 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027657 | SO003836 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| Invoice | INV027658 | SO006227 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | **Customer Total:** | | | 0.00 | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00483** | | **Gensler LA** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000124 | INV020660 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00529** | | **Guardian Real Estate Services** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00530** | | **Gus's Market Harrison** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028388 | Caster replacement | SER | 12/15/2025 | 1/14/2026 | 0.00 | 764.45 | 0.00 | 0.00 | 0.00 | 764.45 |
| | | | **Customer Total:** | | | 0.00 | 764.45 | 0.00 | 0.00 | 0.00 | 764.45 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00534** | | **Hamlin Hotel** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00543** | | **Harmony Homeowners Association** | | | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000931 | | SER | 12/30/2025 | 12/30/2025 | 0.00 | -6,762.00 | 0.00 | 0.00 | 0.00 | -6,762.00 |
| | | | **Customer Total:** | | | 0.00 | -6,762.00 | 0.00 | 0.00 | 0.00 | -6,762.00 |

| Customer | | Customer Name |
|---|---|---|
| C00561 | | Heritage Point Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028384 | Heritage Point - air | SER | 12/15/2025 | 1/14/2026 | 0.00 | 1,062.82 | 0.00 | 0.00 | 0.00 | 1,062.82 |
| | | | **Customer Total:** | | | 0.00 | 1,062.82 | 0.00 | 0.00 | 0.00 | 1,062.82 |

| Customer | | Customer Name |
|---|---|---|
| C00569 | | Hines |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| Invoice | 000134 | INV018011 | ATM | 3/28/2024 | 4/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | 000136 | INV023646 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C00584 | | Hughes Environmental Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | 0.00 | 0.00 | -0.50 | 0.00 | -0.50 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | -0.50 | 0.00 | -0.50 |

| Customer | | Customer Name |
|---|---|---|
| C00589 | | Hyatt Glendale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:            12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00597 | | Imperial Western Products | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00604 | | Integrated Waste Consulting | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -5,990.00 | -5,990.00 |
| Invoice | 000951 | INV022816 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,237.20 | 4,237.20 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00630 | | JEMCOR Development Partners | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026640 | Jemcor- KTGY-840 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00632 | | Jerico Development, Inc | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000147 | INV014772 | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:    12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00643**    **Johnson Controls, Inc: Vicksburg**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027675 | SO003248 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 104.86 | 0.00 | 0.00 | 0.00 | 104.86 |
| | | | | Customer Total: | | 0.00 | 104.86 | 0.00 | 0.00 | 0.00 | 104.86 |

| Customer | | Customer Name |
|---|---|---|
| **C00646** | | **Johnstone Moyer, Inc.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |

| Customer | | Customer Name |
|---|---|---|
| **C00695** | | **Landmark Industries, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027676 | SO004185 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 62.59 | 0.00 | 0.00 | 0.00 | 62.59 |
| Invoice | INV027677 | SO002712 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | Customer Total: | | 0.00 | 122.59 | 0.00 | 0.00 | 0.00 | 122.59 |

| Customer | | Customer Name |
|---|---|---|
| **C00713** | | **Legacy Partners** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000461 | INV019554 | ATM | 7/31/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00715** | | **Lennar Multifamily West** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 58,226.75 | 58,226.75 |

| Customer | | Customer Name |
|---|---|---|
| C00719 | | Lewis Bear Co |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

| Customer | | Customer Name |
|---|---|---|
| C00732 | | Logistic Engineering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001031 | INV023442 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV026092 | SO001141 | STR | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |

| Customer | | Customer Name |
|---|---|---|
| C00733 | | Lord Aeck Sargent Planning & Design Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027994 | UDR-Lord Aeck Sargent Neumann | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | | Customer Name |
|---|---|---|

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00758      Manteca Unified School District**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027680 | SO005839 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | Customer Total: | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| C00793 | Metallurgie Des Appalaches (MDA Compaction) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001043 | INV024035 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |

| Customer | Customer Name |
|---|---|
| C00795 | MG Properties |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,555.02 | -3,555.02 |

| Customer | Customer Name |
|---|---|
| C00814 | Miro Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | Customer Name |
|---|---|
| C00820 | Modera Rincon Hill |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026320 | Swap casters to | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 852.96 | 852.96 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 852.96 | 852.96 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00821 | FPI Management: 787 The Alameda Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027056 | 3rd floor Rubbish | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 494.38 | 0.00 | 494.38 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 494.38 | 0.00 | 494.38 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00826 | Monterey Unified School Dist | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001044 | INV024384 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Credit Memo | INV026239 | 09/02/25 - Monterey Unified School | ATM | 9/2/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Payment | 000466 | | ATM | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | -100.00 |
| Invoice | INV027681 | SO001147 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | **Customer Total:** | | | 0.00 | 100.00 | 0.00 | -100.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00837 | MVE & Partners, Inc. - Irvine | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |

# AR Aging (Detailed)

Company/Branch:   MAIN

Page:   20 of 143
Date:   1/15/2026 8:04 AM
User:   KAREN TROTH

Aged On:   12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Invoice | 000190 | INV019265 | ATM | 7/16/2024 | 8/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Payment | 000863 | | CON | 12/18/2025 | 12/18/2025 | 0.00 | -3,000.00 | 0.00 | 0.00 | 0.00 | -3,000.00 |
| | | | Customer Total: | | | 0.00 | -3,000.00 | 0.00 | 0.00 | -7,555.00 | -10,555.00 |

| Customer | Customer Name |
|---|---|
| C00857 | New Market Waste Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |

Aged On: 12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | Customer Name |
|---|---|
| C00872 | Northstar Recycling Company Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Invoice | INV027858 | SO0006760 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV028314 | | STR | 12/4/2025 | 1/3/2026 | 0.00 | 301.00 | 0.00 | 0.00 | 0.00 | 301.00 |
| Invoice | INV028318 | | STR | 12/4/2025 | 1/3/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | **Customer Total:** | | | 0.00 | 637.00 | 0.00 | 0.00 | 12,638.00 | 13,275.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00955 | | Port of Seattle - AV/F&I | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001134 | INV024124 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00964 | | Pro Baler Services Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001136 | INV022329 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00977 | | QuadReal Property Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001137 | INV015400 | ATM | 11/20/2023 | 12/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | INV020603 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001143 | INV021092 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001144 | INV023981 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.41 | 190.41 |

Aged On: 12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001145 | INV024001 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | INV027485 | SO005099 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 720.00 | 0.00 | 0.00 | 720.00 |
| Invoice | INV027486 | SO005098 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 720.00 | 0.00 | 0.00 | 720.00 |
| Invoice | INV027487 | SO005097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 720.00 | 0.00 | 0.00 | 720.00 |
| Invoice | INV027488 | SO005094 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 720.00 | 0.00 | 0.00 | 720.00 |
| Invoice | INV027829 | SO003963 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 1,440.00 | 0.00 | 0.00 | 0.00 | 1,440.00 |
| Invoice | INV027830 | SO005199 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | | | **Customer Total:** | | | 0.00 | 2,160.00 | 2,880.00 | 0.00 | 5,610.41 | 10,650.41 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00984 | | Ragozzino Foods | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00990 | | Reaction Distributing Inc | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001153 | INV023393 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001154 | INV023394 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001155 | INV023822 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001156 | INV023823 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001157 | INV024202 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001158 | INV024203 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Payment | 000285 | | ATM | 9/18/2025 | 9/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,080.00 | -1,080.00 |
| Invoice | INV026899 | SO003965 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | INV026900 | SO004030 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | INV026933 | SO005907 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,662.00 | 4,662.00 |
| Invoice | INV027329 | SO003965 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 315.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV027330 | SO004030 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV028036 | Job: Muskoka GFL | STR | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | 2,427.00 | 0.00 | 0.00 | 2,427.00 |
| Invoice | INV027697 | SO003965 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV027698 | SO004030 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 360.00 | 2,787.00 | 0.00 | 5,022.00 | 8,169.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00992 | Recycle Works, INC. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001159 | INV022783 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01012 | Republic Services, Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001166 | INV022776 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,648.96 | 3,648.96 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,648.96 | 3,648.96 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01014 | Residence Inn by Marriott | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01016 | Resources for Community Development | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028762 | RCD-3900 Thornton Apt Expenses | CON | 12/22/2025 | 1/21/2026 | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01030 | Riviera Family Apts | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027898 | Closure for stock | SER | 11/14/2025 | 12/14/2025 | 0.00 | 0.00 | 242.58 | 0.00 | 0.00 | 242.58 |
| | | | | Customer Total: | | 0.00 | 0.00 | 242.58 | 0.00 | 0.00 | 242.58 |

| Customer | Customer Name |
|---|---|
| C01044 | RTS Elytus (Formerly Recycle Smart) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | 001192 | INV024034 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | INV026274 | SO001922 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 311.04 | 311.04 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -517.26 | -517.26 |

| Customer | Customer Name |
|---|---|
| C01048 | RWS Facility Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | Customer Name |
|---|---|
| C01060 | San Jose Evergreen College |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001210 | INV023460 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Credit Memo | 001211 | PYMT01346 | ATM | 6/3/2025 | 6/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01079 | | Scott Valley Unified School District | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001217 | INV024314 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01093 | | Shasta Hotel | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01101 | | Siena Court Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028010 | Discharge door repair | SER | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 2,813.75 | 0.00 | 0.00 | 2,813.75 |
| Invoice | INV028014 | Chute Repair | SER | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 1,490.09 | 0.00 | 0.00 | 1,490.09 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 4,303.84 | 0.00 | 0.00 | 4,303.84 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01111 | | Simpson Strong Tie | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027707 | SO001266 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01112**      **Skidmore Owings & Merrill**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027507 | Phase 2 - INFINITE TERMINAL 101 N | CON | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 2,928.00 | 0.00 | 2,928.00 |
| Invoice | INV027508 | Phase 3 - INFINITE TERMINAL 101 N | CON | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 2,928.00 | 0.00 | 2,928.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 5,856.00 | 0.00 | 5,856.00 |

| Customer | Customer Name |
|---|---|
| **C01118** | **Sobrato Development** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028781 | Sobrato-Studios Architecture Bradford | CON | 12/23/2025 | 1/22/2026 | 0.00 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 |
| | | | **Customer Total:** | | | 0.00 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 |

| Customer | Customer Name |
|---|---|
| **C01122** | **Solid Waste Systems, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001243 | INV024544 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.10 | 116.10 |
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |
| Invoice | INV028011 | 1st service year to be billed to SWS | STR | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 1,206.00 | 0.00 | 0.00 | 1,206.00 |
| Invoice | INV028013 | 1st service year to be billed to SWS | STR | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 1,206.00 | 0.00 | 0.00 | 1,206.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,412.00 | 0.00 | 644.58 | 3,056.58 |

| Customer | Customer Name |
|---|---|
| **C01123** | **Solomon Cordwell Buenz** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028758 | Holland Partners- SOP 4212 El Paseo | CON | 12/22/2025 | 1/21/2026 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | | **Customer Total:** | | | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |

| Customer | Customer Name |
|---|---|
| **C01144** | **Steinberg Hart Architects** |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Customer | | Customer Name |
|---|---|---|
| C01150 | | Stonelake Capital Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C01153 | | Strada Investment Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000253 | INV022395 | ATM | 2/28/2025 | 3/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |

| Customer | | Customer Name |
|---|---|---|
| C01166 | | Summerville High School |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001248 | INV024309 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026124 | SO001275 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | | Customer Name |
|---|---|---|
| C01168 | | Sun Country Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |

Aged On: 12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01170 | | Sustainable Urban Neighborhoods | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000339 | INV013067 | ATM | 6/15/2023 | 7/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 5,438.59 | 5,438.59 |
| Invoice | 000340 | INV013711 | ATM | 7/25/2023 | 8/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,259.61 | 4,259.61 |
| Invoice | 000341 | INV015809 | ATM | 12/7/2023 | 1/6/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 12,200.52 | 12,200.52 |
| Invoice | INV028405 | Clifton Hall Retention | SYS | 12/17/2025 | 1/16/2026 | 0.00 | 6,851.95 | 0.00 | 0.00 | 0.00 | 6,851.95 |
| | | | Customer Total: | | | 0.00 | 6,851.95 | 0.00 | 0.00 | 21,898.72 | 28,750.67 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01172 | | Swenson Builders | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01176 | | Synergy Waste Associates, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001249 | INV019447 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001250 | INV024382 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01181 | | Waste Harmonics: Talismark | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

Aged On:            12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01186 | Team Waste USA | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001251 | INV021934 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01207 | The Civic Condos | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028355 | Chute PM/Cleaning | SER | 12/5/2025 | 1/4/2026 | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| | | | | **Customer Total:** | | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01219 | The Keys Owners Assoc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01248 | Toll Brothers Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 26,510.39 | 26,510.39 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01256 | | Tricorp Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000513 | INV019284 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01274 | | Universal Waste Systems | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027832 | SO005198 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 5,351.85 | 0.00 | 0.00 | 0.00 | 5,351.85 |
| | | | | Customer Total: | | 0.00 | 5,351.85 | 0.00 | 0.00 | 0.00 | 5,351.85 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01276 | | Uptown Tower Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01277 | | Urban Catalyst | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000265 | INV018132 | ATM | 4/23/2024 | 5/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01285 | | Van Meter Williams Pollack LLP | | | | | | | |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C01291 | | VEEV |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | | Customer Name |
|---|---|---|
| C01318 | | W.E. O'Neil Construction Co of California |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 61,870.00 | 61,870.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 61,681.40 | 61,681.40 |

| Customer | | Customer Name |
|---|---|---|
| C01320 | | Walton Construction Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.91 | -1,055.91 |

| Customer | | Customer Name |
|---|---|---|
| C01321 | | Waste Connections, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Company/Branch: MAIN

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001270 | INV020546 | ATM | 11/1/2024 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | INV027473 | SO003908 | STR | 11/1/2025 12/1/2025 | 0.00 | 0.00 | 1,311.00 | 0.00 | 0.00 | 1,311.00 |
| | | **Customer Total:** | | | 0.00 | 0.00 | 1,311.00 | 0.00 | 1,200.00 | 2,511.00 |

| Customer | | Customer Name |
|---|---|---|
| C01326 | | Wasteology Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.11 | -122.11 |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | -75.51 | 0.00 | -75.51 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | -75.51 | 4,297.09 | 4,221.58 |

| Customer | | Customer Name |
|---|---|---|
| C01327 | | Waterfront Pearl |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027887 | | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 1,295.00 | 0.00 | 0.00 | 1,295.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 1,295.00 | 0.00 | 0.00 | 1,295.00 |

| Customer | | Customer Name |
|---|---|---|
| C01364 | | Windsor Communities |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | | Customer Name |
|---|---|---|
| C01371 | | Wonderful Citrus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name |
|---|---|---|
| C01404 | | Engie Impact: Kaiser Permanete |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | | Customer Name |
|---|---|---|
| C01405 | | JCIUHCC - Johnson Controls, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| Invoice | INV027490 | SO001490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 1,279.20 | 0.00 | 0.00 | 1,279.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,279.20 | 0.00 | 9,762.00 | 11,041.20 |

| Customer | | Customer Name |
|---|---|---|
| C01406 | | Envita Solutions, LLC |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000672 | INV019033 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000673 | INV019389 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000674 | INV019727 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000675 | INV020131 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000676 | INV020362 | ATM | 10/15/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000679 | INV020509 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000680 | INV020545 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000681 | INV020681 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -8.60 | -8.60 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 |
| Invoice | INV027246 | SO003205 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 506.25 | 0.00 | 0.00 | 506.25 |
| Invoice | INV027615 | SO003205 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| | | | | | **Customer Total:** | 0.00 | 506.25 | 506.25 | 0.00 | 2,839.38 | 3,851.88 |

| Customer | Customer Name |
|---|---|
| C01410 | Action Compaction Equip LLC: 549 Cardboard & Recycling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027813 | SO001444 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |
| | | | | | **Customer Total:** | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |

| Customer | Customer Name |
|---|---|
| C01415 | Acushnet Company: Fairhaven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | 000534 | INV023259 | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01419** | | **Cortland Partners, LLC : ATTIS** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027816 | SO001401 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01420** | | **Cortland Partners, LLC : Attiva Peachtree** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 867.72 | 867.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01421** | | **Cortland Partners, LLC: Bowery at Bayside** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000659 | INV022343 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 768.00 | 768.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01426** | | **Cortland Partners, LLC : At The Village** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027448 | SO005107 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 1,790.88 | 0.00 | 0.00 | 1,790.88 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,790.88 | 0.00 | 0.00 | 1,790.88 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01427 | Cortland Partners, LLC : At Twin Creeks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01428 | Cortland Partners, LLC : At Valley Ranch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01429 | Cortland Partners, LLC : Auburn Glenn |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027449 | SO005103 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01430 | Cortland Partners, LLC : Avion Shadow Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01432 | Cortland Partners, LLC : Bluff Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01435 | | Cortland Partners, LLC : Canyon Creek | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01444 | | Cortland Partners, LLC : Galleria | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01449 | | Cortland Partners, LLC : La Villita | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01451 | | Cortland Partners, LLC : Luxe Shadow Creek | | | | | | | | | |
| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01454 | | Cortland Partners, LLC : North Dallas (The Aster) | |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000644 | INV023960 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01456 | Cortland Partners, LLC : North Haven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01459 | Cortland Partners, LLC : Coyote Ridge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01460 | Cortland Partners, LLC : One Twenty One |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026330 | SO004838 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01461 | Cortland Partners, LLC : Onion Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01462 | Cortland Partners, LLC : Park West Family | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000646 | INV020592 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01463 | Cortland Partners, LLC : Paseo at Bee Cave | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01466 | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01467 | Cortland Partners, LLC : Portico | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01469 | Cortland Partners, LLC : Prairie Creek | | | | | | | | | |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026332 | SO004833 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.88 | 1,790.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01470 | | Cortland Partners, LLC : Preston North | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 967.32 | 967.32 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01471 | | Cortland Partners, LLC : Providence in the Park | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01473 | | Cortland Partners, LLC : Ridglea | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01474 | | Cortland Partners, LLC : River Place | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01475 | | Cortland Partners, LLC : Riverside | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01477 | | Cortland Partners, LLC : Santos Flats | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01481 | | Cortland Partners, LLC : Sugar Land | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01483 | | Cortland Partners, LLC : The Addison at Sandy Springs | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026595 | SO005109 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01484 | | Cortland Partners, LLC : The Estates at Johns Creek | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | Customer Name |
|---|---|
| C01485 | Cortland Partners, LLC : The Flats at Westover Hills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01486 | Cortland Partners, LLC : The Palmer at Las Colinas |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01487 | Cortland Partners, LLC : Tramore Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027451 | SO005110 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01489 | Cortland Partners, LLC : Uptown Buckhead |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027452 | SO005100 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01491 | Cortland Partners, LLC : Water's Edge | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01494 | Cortland Partners, LLC : West Houston | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01496 | Cortland Partners, LLC : West Plano | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01499 | Cortland Partners, LLC : Windward | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027453 | SO005101 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 447.72 | 0.00 | 0.00 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01501 | Cortland Partners, LLC : Harbor at Howell Lake | | | | | | | |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | Customer Name |
|---|---|
| C01503 | Cortland Partners, LLC : Highland Lake Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01505 | Cortland Partners, LLC : Island Walk Gallery at BayPort North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01506 | Cortland Partners, LLC : Island Walk Harborside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | Customer Name |
|---|---|
| C01509 | Cortland Partners, LLC : Peach Tree Corners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027818 | SO002176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |

# AR Aging (Detailed)

Company/Branch:   MAIN

Page:   46 of 143
Date:   1/15/2026 8:04 AM
User:   KAREN TROTH

Aged On:    12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01519 | Cortland Partners, LLC : Virdian Phase 2 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01520 | Cortland Partners, LLC : Winthrop West | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01523 | COSTCO : COSTCO SAN LEANDRO #118 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000660 | INV024377 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01524 | COSTCO : COSTCO SAND CITY #131 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000661 | INV024376 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01532 | First Piedmont Corporation: RR Donnelly | | | | | | | | |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |

| Customer | Customer Name |
|---|---|
| C01533 | Generated Materials Recovery: MDX |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027492 | SO001351 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 311.33 | 0.00 | 0.00 | 311.33 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 311.33 | 0.00 | 0.00 | 311.33 |

| Customer | Customer Name |
|---|---|
| C01534 | Great Lakes Services, LLC: GWL - Bloomington |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027659 | SO005126 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01535 | Great Lakes Services, LLC: GWL - Colorado Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027660 | SO005139 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01536 | Great Lakes Services, LLC: GWL - Concord |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027661 | SO004995 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | | **Customer Total:** | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01537 | Great Lakes Services, LLC: GWL - Garden Grove | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027662 | SO005061 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01538 | Great Lakes Services, LLC: GWL - Grand Mound | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.11 | 73.11 |
| Invoice | INV027663 | SO005044 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | | | **Customer Total:** | 0.00 | 73.11 | 0.00 | 0.00 | 73.11 | 146.22 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01540 | Great Lakes Services, LLC: GWL - Gurnee | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027664 | SO005060 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01542 | Great Lakes Services, LLC: GWL - LaGrange | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027665 | SO005124 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01543 | Great Lakes Services, LLC: GWL - Manteca | | | | | | | | |

Aged On:         12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027666 | SO005089 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01545 | Great Lakes Services, LLC: GWL - Perryville |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026869 | SO005067 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2.03 | 2.03 |
| Invoice | INV027667 | SO005067 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | Customer Total: | | | 0.00 | 69.53 | 0.00 | 0.00 | 2.03 | 71.56 |

| Customer | Customer Name |
|---|---|
| C01546 | Great Lakes Services, LLC: GWL - Poconos |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027668 | SO005074 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 143.10 | 0.00 | 0.00 | 0.00 | 143.10 |
| | | | Customer Total: | | | 0.00 | 143.10 | 0.00 | 0.00 | 0.00 | 143.10 |

| Customer | Customer Name |
|---|---|
| C01547 | Great Lakes Services, LLC: GWL - Sandusky |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027669 | SO005132 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | Customer Total: | | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

| Customer | Customer Name |
|---|---|
| C01548 | Great Lakes Services, LLC: GWL - Scottsdale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027670 | SO004993 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01549 | Great Lakes Services, LLC: GWL - Traverse City | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000931 | INV023419 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000932 | INV023847 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000933 | INV024228 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026084 | SO005130 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026873 | SO005130 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV027303 | SO005130 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 67.50 |
| Invoice | INV027671 | SO005130 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 67.50 | 0.00 | 337.50 | 472.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01550 | Great Lakes Services, LLC: GWL - Williamsburg | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027672 | SO005079 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | Customer Total: | | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01551 | Great Lakes Services, LLC: GWL - Wisconsin Dells | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027673 | SO005087 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01558 | Imperial Western Products: IWP - SOCAL | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:         12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026087 | SO001123 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 77.50 | 77.50 |
| Invoice | INV026876 | SO001123 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 77.50 | 77.50 |
| Invoice | INV027674 | SO001123 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 77.50 | 0.00 | 0.00 | 0.00 | 77.50 |
| Invoice | INV027827 | SO001443 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | Customer Total: | | | 0.00 | 365.50 | 0.00 | 0.00 | 155.00 | 520.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01569 | | Ledvance - 1100 Tyrone Pike | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001028 | INV023568 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001029 | INV024004 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001030 | INV024368 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV026091 | SO001309 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV026880 | SO001309 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027310 | SO001309 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV027678 | SO001309 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 75.00 | 0.00 | 375.00 | 525.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01583 | | Republic Services, Inc.: Republic Services (West Division): Sky | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026931 | SO003827 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01584 | | Republic Services, Inc.: Transwestern | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001175 | INV017170 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Aged On:            12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | **End of Month** | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01588**          **Sodexo Corporate Services : Colgate Palmolive Company**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027481 | SO002934 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 576.00 | 0.00 | 0.00 | 576.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 576.00 | 0.00 | 0.00 | 576.00 |

| Customer | Customer Name |
|---|---|
| **C01590** | **Solid Waste Systems, Inc: University of Washington** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001246 | INV021066 | ATM | 12/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 317.66 | 317.66 |
| Invoice | INV027831 | SO002204 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | **Customer Total:** | | | 0.00 | 288.00 | 0.00 | 0.00 | 317.66 | 605.66 |

| Customer | Customer Name |
|---|---|
| **C01596** | **Waste Management National Account : SPROUTS 103** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027712 | SO001284 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| **C01597** | **Westrock Converting, LLC : Eaton MIll** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| **C01598** | **Wise Property Solutions : Wise Property - Hidden Valley Rd** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | 001461 | INV021132 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |

| Customer | Customer Name |
|---|---|
| **C01600** | **Wonderful Citrus: Delano Halos Packing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027811 | SO001439 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | **Customer Total:** | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | Customer Name |
|---|---|
| **C01601** | **Wonderful Citrus: Delano Orange-Lemon Packing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027812 | SO001440 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | **Customer Total:** | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | Customer Name |
|---|---|
| **C01611** | **145 Leavenworth Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | Customer Name |
|---|---|
| **C01614** | **FleetGenius of NC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000840 | INV019308 | ATM | 7/26/2024 | 8/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,944.00 | 4,944.00 |
| Invoice | 000841 | INV024017 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005.00 | 1,005.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,949.00 | 5,949.00 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01615 | | Fuller Station Apartments | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01623 | | Pebble Creek Development | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01624 | | Perkins Eastman | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| Invoice | 000214 | INV018754 | ATM | 5/25/2024 | 6/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,838.60 | 2,838.60 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01629 | | Reddy Equipment Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026279 | SO005966 | STR | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.86 | 3,626.86 |
| Invoice | INV026408 | | STR | 9/17/2025 | 10/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,372.84 | 2,372.84 |
| Invoice | INV028015 | | STR | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 612.50 | 0.00 | 0.00 | 612.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 612.50 | 0.00 | 5,999.70 | 6,612.20 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01632 | | Republic Services West Division Rancho Cordova | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028809 | | STR | 12/31/2025 | 1/30/2026 | 5,070.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,070.00 |
| | | | Customer Total: | | | 5,070.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,070.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01634 | | Republic Services Texas | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001163 | INV011681 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01635 | | Residences at West Edge | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028312 | West Edge-1CY material handling cost | SYS | 12/4/2025 | 1/3/2026 | 0.00 | 78.29 | 0.00 | 0.00 | 0.00 | 78.29 |
| | | | Customer Total: | | | 0.00 | 78.29 | 0.00 | 0.00 | 0.00 | 78.29 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01636 | | Resource Synergy | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027215 | SO005632 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV027333 | SO005800 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV027585 | SO005632 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV027701 | SO005800 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | Customer Total: | | | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 240.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01649 | | Advanced Facility Solutions | | | | | | |

Aged On:         12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000389 | INV015154 | ATM | 11/8/2023 | 12/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.90 |
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -4.10 | -4.10 |

| Customer | | Customer Name |
|---|---|---|
| C01650 | | Aspen Wood Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025449 | Bin repair | SER | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 579.88 | 579.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 579.88 | 579.88 |

| Customer | | Customer Name |
|---|---|---|
| C01652 | | AtSource Recycling Systems Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000545 | INV023636 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16,054.50 | 16,054.50 |
| Invoice | INV026977 | SO0006618 | STR | 10/7/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 9,730.00 | 0.00 | 9,730.00 |
| Invoice | INV026988 | SO006554 | STR | 10/8/2025 | 11/7/2025 | 0.00 | 0.00 | 0.00 | 7,297.50 | 0.00 | 7,297.50 |
| Invoice | INV027882 | Replaces INV021877 | STR | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 486.50 | 0.00 | 0.00 | 486.50 |
| Invoice | INV027850 | SO004925 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 1,946.00 | 0.00 | 0.00 | 0.00 | 1,946.00 |
| | | | | Customer Total: | | 0.00 | 1,946.00 | 486.50 | 17,027.50 | 16,054.50 | 35,514.50 |

| Customer | | Customer Name |
|---|---|---|
| C01664 | | Alta Potrero HIll Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026301 | Swap (4) 5" wheels | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 523.63 | 523.63 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 523.63 | 523.63 |

| Customer | | Customer Name |
|---|---|---|
| C01693 | | Columbus State Community College |

Aged On:      12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026018 | SO002239 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |

| Customer | Customer Name |
|---|---|
| C01702 | The Lafayette Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000508 | INV021628 | ATM | 1/14/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |

| Customer | Customer Name |
|---|---|
| C01716 | Rockwell HOA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027007 | Sorter Repair East | SER | 10/13/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 465.00 | 0.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 465.00 | 0.00 | 465.00 |

| Customer | Customer Name |
|---|---|
| C01729 | Royal Adah Arms |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000327 | INV022487 | ATM | 1/20/2025 | 2/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |

| Customer | Customer Name |
|---|---|
| C01731 | Modera at Jack London Square |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026240 | SER- | SER | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 624.87 | 624.87 |
| Invoice | INV028412 | Compactor Bin repair | SER | 12/17/2025 | 1/16/2026 | 0.00 | 575.73 | 0.00 | 0.00 | 0.00 | 575.73 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | | | Customer Total: | 0.00 | 575.73 | 0.00 | 0.00 | 624.87 | 1,200.60 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01732 | | The Benton | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01733 | | The Hadley (a.k.a. Flower Mart) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01735 | | Mission Gateway Apts-8811 Sepulveda-Los Angeles | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027925 | Bldg 2-compactor | SER | 11/17/2025 | 11/17/2025 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 310.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 310.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01741 | | Northstar Recycling Company Inc: Kerry | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027489 | SO00028 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 754.91 | 0.00 | 0.00 | 754.91 |
| Invoice | INV027851 | SO00030 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 777.00 | 0.00 | 0.00 | 0.00 | 777.00 |
| Invoice | INV027852 | SO00029 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 777.00 | 0.00 | 0.00 | 0.00 | 777.00 |
| | | | | | Customer Total: | 0.00 | 1,554.00 | 754.91 | 0.00 | 0.00 | 2,308.91 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01743 | | Test-Customer | | | | | | | | |

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Credit Memo | INV028813 | INV021595- CREDIT | ATM | 1/6/2025 | 1/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Invoice | 001255 | INV021595 | ATM | 1/6/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
| --- | --- |
| C01748 | BP Environmental Services, LLC: Total Wine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 1,185.00 | 0.00 | 1,185.00 |
| Invoice | INV027998 | | STR | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 2,457.50 | 0.00 | 0.00 | 2,457.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,457.50 | 1,185.00 | 2,293.70 | 5,936.20 |

| Customer | Customer Name |
| --- | --- |
| C01752 | Township |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | INV028400 | Compactor Repair | SER | 12/16/2025 | 1/15/2026 | 0.00 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 |
| | | | | Customer Total: | | 0.00 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 |

| Customer | Customer Name |
| --- | --- |
| C01758 | EMPWR USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice | INV027517 | Compactor repair | SER | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |

| Customer | Customer Name |
| --- | --- |
| C01759 | The Marston by Windsor |

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:            12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000509 | INV022491 | ATM | 3/11/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |

| Customer | Customer Name |
|---|---|
| C01761 | Envita Solutions, LLC: Ardagh Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV027249 | SO00042 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027250 | SO006097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027251 | SO006129 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027252 | SO006258 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 194.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV027253 | SO006259 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027254 | SO006260 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV028028 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 719.40 | 0.00 | 0.00 | 719.40 |
| Invoice | INV027618 | SO00042 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027619 | SO006097 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027620 | SO006129 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027621 | SO006258 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV027622 | SO006259 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027623 | SO006260 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 736.00 | 1,455.40 | 0.00 | 180.31 | 2,371.71 |

| Customer | Customer Name |
|---|---|
| C01764 | Nema Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027532 | Rubber Baffle | SER | 11/5/2025 | 12/5/2025 | 0.00 | 0.00 | 684.07 | 0.00 | 0.00 | 684.07 |
| Invoice | INV027562 | Discharge Door | SER | 11/6/2025 | 12/6/2025 | 0.00 | 0.00 | 3,165.77 | 0.00 | 0.00 | 3,165.77 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,849.84 | 0.00 | 0.00 | 3,849.84 |

# AR Aging (Detailed)

Company/Branch:   MAIN

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01766 | | Brask: Forest River | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027596 | SO001078 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01768 | | Envita Solutions, LLC: Adient | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000687 | INV023031 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV027247 | SO004273 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 138.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV027616 | SO004273 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | Customer Total: | | 0.00 | 138.00 | 138.00 | 0.00 | 426.00 | 702.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01769 | | Envita Solutions, LLC: Eaton | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025077 | INV020734 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000774 | INV020990 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025078 | INV021083 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000775 | INV021364 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025079 | INV021449 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000776 | INV021793 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025081 | INV022005 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025082 | INV022006 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025083 | INV022007 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025084 | INV022008 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000777 | INV022190 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025086 | INV022122 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | | | | | | |
| Invoice | INV025087 | INV022282 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000778 | INV022582 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025088 | INV022565 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV025089 | INV022652 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000779 | INV022925 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000780 | INV022926 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000781 | INV022932 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6.79 | 6.79 |
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV025090 | INV023117 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000784 | INV023453 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025093 | INV023673 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | INV025094 | INV023674 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025095 | INV023675 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025096 | INV023676 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000793 | INV024262 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV026429 | INV024343 - Manual | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV027266 | SO005174 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 69.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027267 | SO003931 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 69.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027268 | SO004764 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 69.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027269 | SO005170 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 138.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV027270 | SO005645 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027271 | SO006138 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027272 | SO006140 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027273 | SO006141 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027274 | SO006265 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027275 | SO006267 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027276 | SO006139 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027634 | SO005174 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027635 | SO003931 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027636 | SO004764 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 |
| Invoice | INV027637 | SO005170 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV027638 | SO005645 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027639 | SO006138 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027640 | SO006140 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027641 | SO006141 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027642 | SO006265 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027643 | SO006267 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027644 | SO006139 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | Customer Total: | | 0.00 | 1,239.83 | 1,235.00 | 0.00 | 984.68 | 3,459.51 |

| Customer | Customer Name |
|---|---|
| C01771 | Envita Solutions, LLC: The J.M. Smucker Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025080 | INV021452 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 33.93 | 33.93 |
| Invoice | INV025085 | INV022009 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | 000821 | INV022933 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.28 | 23.28 |
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | INV026432 | INV04346 - Manual | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 33.93 | 33.93 |
| Invoice | INV027280 | SO005488 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 348.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV027281 | SO006266 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| Invoice | INV027648 | SO005488 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV027649 | SO006266 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | | Customer Total: | | 0.00 | 736.00 | 736.00 | 0.00 | 787.14 | 2,259.14 |

| Customer | Customer Name |
|---|---|
| C01775 | Wasteology Group: Goodwill |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001323 | INV022567 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026142 | SO005271 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.67 | 73.67 |
| Invoice | INV026669 | SO005271 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.67 | 73.67 |
| Invoice | INV027359 | SO005271 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 73.67 | 0.00 | 0.00 | 73.67 |
| Invoice | INV027726 | SO005272 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |
| Invoice | INV027727 | SO005271 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |
| | | Customer Total: | | 0.00 | 153.60 | 73.67 | 0.00 | 221.00 | 448.27 |

| Customer | Customer Name |
|---|---|
| C01777 | Wasteology Group: Goodwill SELA |

Aged On:           12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV027363 | SO005458 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 198.00 | 0.00 | 0.00 | 198.00 |
| Invoice | INV027460 | SO006597 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 99.00 | 0.00 | 0.00 | 99.00 |
| Invoice | INV027731 | SO005458 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 198.00 | 0.00 | 0.00 | 0.00 | 198.00 |
| Invoice | INV027842 | SO006597 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| | | | Customer Total: | | | 0.00 | 297.00 | 297.00 | 0.00 | 189.00 | 783.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01780 | | Wasteology Group: HJI Supply Solutions Memphis | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01783 | | Wasteology Group: Linen King | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01784 | | Wasteology Group: Premier Packaging | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027756 | SO004965 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 73.67 | 0.00 | 0.00 | 0.00 | 73.67 |
| Invoice | INV027757 | SO006132 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | Customer Total: | | | 0.00 | 169.07 | 0.00 | 0.00 | 0.00 | 169.07 |

# AR Aging (Detailed)

Company/Branch:   MAIN

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01786 | Wasteology Group: Takeda Pharmaceuticals | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 221.52 | 221.52 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -48.48 | -48.48 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01829 | Wasteology Group: UPS CTDSR | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028316 | | STR | 12/4/2025 | 1/3/2026 | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| | | | Customer Total: | | | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01849 | Wasteology Group: UPS GASCR | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027540 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 0.00 | 576.00 | 0.00 | 0.00 | 576.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 576.00 | 0.00 | 0.00 | 576.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01993 | Wasteology Group: UPS TXTCI | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027542 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 0.00 | 254.60 | 0.00 | 0.00 | 254.60 |
| | | | Customer Total: | | | 0.00 | 0.00 | 254.60 | 0.00 | 0.00 | 254.60 |

| Customer | Customer Name | |
|---|---|---|
| C02007 | Wasteology Group: Wesco Site 3925 - WCCUS024 | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | Customer Name |
|---|---|
| C02012 | Walton Construction: Valley Pride Bldg J |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027899 | Alliance Property Group KFA Valley | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 19,974.22 | 0.00 | 0.00 | 19,974.22 |
| | | | | Customer Total: | | 0.00 | 0.00 | 19,974.22 | 0.00 | 0.00 | 19,974.22 |

| Customer | Customer Name |
|---|---|
| C02019 | Sobrato Development: Broadway Residential Bldg 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027069 | Sobrato-Broadway Place Residential | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| Prepmt. Invoice | INV028368 | Sobrato-Broadway Place Residential | SYS | 12/11/2025 | 12/11/2025 | 0.00 | 63,941.13 | 0.00 | 0.00 | 0.00 | 63,941.13 |
| | | | | Customer Total: | | 0.00 | 63,941.13 | 0.00 | 0.01 | 0.00 | 63,941.14 |

| Customer | Customer Name |
|---|---|
| C02022 | Loma Vista Adult Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028393 | Compactor repair | SER | 12/16/2025 | 1/15/2026 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| | | | | Customer Total: | | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 310.00 |

| Customer | Customer Name |
|---|---|
| C02028 | Wasteology Group: Mckesson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 10.80 |

Aged On:        12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026685 | SO006413 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 883.71 | 0.00 | 883.71 |
| Invoice | INV027375 | SO006413 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 100.80 | 0.00 | 0.00 | 100.80 |
| Invoice | INV027458 | SO006601 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027841 | SO006592 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| | | | **Customer Total:** | | | 0.00 | 381.60 | 196.20 | 883.71 | 201.60 | 1,663.11 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02038 | | The Cardinal | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000504 | INV022109 | ATM | 2/20/2025 | 3/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02040 | | Envita Solutions, LLC: Colgate | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000722 | INV020924 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000723 | INV021299 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000724 | INV021729 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000726 | INV024200 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 197.40 | 197.40 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02043 | | Northstar Recycling Company Inc: Procter and Gamble | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV027689 | SO005883 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| | | | **Customer Total:** | | | 0.00 | 546.00 | 0.00 | 0.00 | 583.40 | 1,129.40 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02044 | | Northstar Recycling Company Inc: Kerry Foods | | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026100 | SO004347 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027685 | SO003522 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV027686 | SO004347 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | **Customer Total:** | | 0.00 | 126.00 | 0.00 | 0.00 | 63.00 | 189.00 |

| Customer | Customer Name |
|---|---|
| C02046 | 937 Condos |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000386 | INV020763 | ATM | 11/5/2024 | 12/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Invoice | 000387 | INV023363 | ATM | 5/20/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |

| Customer | Customer Name |
|---|---|
| C02047 | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,210.00 | -2,210.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -2,675.00 | -2,675.00 |

| Customer | Customer Name |
|---|---|
| C02053 | Brask: The Rise at Creekside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000588 | INV021309 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026805 | SO005706 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027605 | SO005706 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02055 | | Brask: California Baptist | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027595 | SO002621 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | **Customer Total:** | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02056 | | Northstar Recycling Company Inc: Fed Ex | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027682 | SO004828 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | **Customer Total:** | | | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02057 | | Northstar Recycling Company Inc: Unilever | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027694 | SO004345 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV027695 | SO003767 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | **Customer Total:** | | | 0.00 | 333.00 | 0.00 | 0.00 | 0.00 | 333.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02058 | | Brask: Antonina's Artisan Bakery | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026794 | SO001591 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Invoice | INV026978 | SO005898 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 850.82 | 850.82 |
| Invoice | INV027594 | SO001591 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | **Customer Total:** | | | 0.00 | 150.00 | 0.00 | 0.00 | 1,000.82 | 1,150.82 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02059 | | Brask: Texas Health | | | | | | |

# AR Aging (Detailed)

Company/Branch:    MAIN

Aged On:    12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | **Current** | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000582 | INV021316 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.24 | 9.24 |
| Invoice | INV027603 | SO003308 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | **Customer Total:** | | | 0.00 | 140.00 | 0.00 | 0.00 | 9.24 | 149.24 |

| Customer | Customer Name |
|---|---|
| C02060 | Brask: Protect Plus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027599 | SO001080 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | **Customer Total:** | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02062 | Brask: The Clara Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000585 | INV021318 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV027604 | SO005144 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | **Customer Total:** | | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | Customer Name |
|---|---|
| C02063 | Brask: Magnolia View |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000568 | INV021319 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV027598 | SO002622 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | **Customer Total:** | | | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | Customer Name |
|---|---|
| C02064 | Brask: 303 Almaden |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000555 | INV021698 | ATM | 1/22/2025 | 1/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.00 | 1,985.00 |
| Invoice | 000556 | INV022022 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |

| Customer | | Customer Name |
|---|---|---|
| C02065 | | Brask: Sarnovia, Inc - Tri Anim |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000577 | INV021321 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 79.95 | 79.95 |
| Invoice | INV027601 | SO002544 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | **Customer Total:** | | | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

| Customer | | Customer Name |
|---|---|---|
| C02066 | | Brask: Sarnova, Inc Bound Tree Medical |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000573 | INV021322 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | 000574 | INV021751 | ATM | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV027600 | SO002543 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | **Customer Total:** | | | 0.00 | 75.00 | 0.00 | 0.00 | 9.90 | 84.90 |

| Customer | | Customer Name |
|---|---|---|
| C02067 | | Brask: Abode Red Rock |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027525 | SO001875 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | **Customer Total:** | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | | Customer Name |
|---|---|---|
| C02068 | | Brask: Fountain Hill Apts |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000565 | INV021324 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.62 | 4.62 |
| Invoice | INV026797 | SO003318 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| Invoice | INV027597 | SO003318 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | **Customer Total:** | | | 0.00 | 70.00 | 0.00 | 0.00 | 74.62 | 144.62 |

| Customer | Customer Name |
|---|---|
| C02069 | Brask: Stellantis / Mopar |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026979 | SO005899 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,554.00 | 1,554.00 |
| Invoice | INV027602 | SO004929 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | **Customer Total:** | | | 0.00 | 70.00 | 0.00 | 0.00 | 1,554.00 | 1,624.00 |

| Customer | Customer Name |
|---|---|
| C02070 | The Homes at Central Park-Brask |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028334 | Central Park Homes- SER | | 12/5/2025 | 1/4/2026 | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| | | | **Customer Total:** | | | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |

| Customer | Customer Name |
|---|---|
| C02073 | Northstar Recycling Company Inc: Molson Coors |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV027688 | SO004346 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | **Customer Total:** | | | 0.00 | 54.00 | 0.00 | 0.00 | -3.52 | 50.48 |

| Customer | Customer Name |
|---|---|
| C02079 | Walton Construction: West LA VA Bldg 158 |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000364 | INV022057 | ATM | 2/14/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.18 |
| Invoice | INV027029 | | SYS | 10/17/2025 | 10/17/2025 | 0.00 | 0.00 | 0.00 | 1,350.00 | 0.00 | 1,350.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,350.00 | 0.18 | 1,350.18 |

| Customer | Customer Name |
|---|---|
| **C02080** | **Walton Construction: West LA VA Bldg. 156 & 157** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,364.46 | 7,364.46 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,853.96 | 8,853.96 |

| Customer | Customer Name |
|---|---|
| **C02081** | **Clarum Communities: 2350 S. Bascom** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

| Customer | Customer Name |
|---|---|
| **C02082** | **Metro at Florence Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000576 | | ATM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | -0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | -0.01 | 0.00 | -0.01 |

| Customer | Customer Name |
|---|---|
| **C02084** | **Envita Solutions, LLC: Greif** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000807 | INV023038 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 91.35 | 91.35 |
| Invoice | INV026847 | SO006363 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 | 97.00 |
| Invoice | INV027277 | SO006363 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027645 | SO006363 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | **Customer Total:** | | | 0.00 | 97.00 | 97.00 | 0.00 | 188.35 | 382.35 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02088 | | **Wasteology Group: Wasteology: CA UPS SITES** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027400 | SO005519 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 4,124.96 | 0.00 | 0.00 | 4,124.96 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 4,124.96 | 0.00 | 0.00 | 4,124.96 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02089 | | **Wasteology Group: Wasteology: KY UPS SITES** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027409 | SO005528 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 5,442.40 | 0.00 | 0.00 | 5,442.40 |
| Invoice | INV027777 | SO005528 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 5,442.40 | 0.00 | 0.00 | 0.00 | 5,442.40 |
| | | | **Customer Total:** | | | 0.00 | 5,442.40 | 5,442.40 | 0.00 | 0.00 | 10,884.80 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02090 | | **Wasteology Group: Wasteology: AZ UPS SITES** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027767 | SO005518 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | **Customer Total:** | | | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02091 | | **Wasteology Group: Wasteology: CO UPS SITES** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.00 |

| Customer | | Customer Name |
|---|---|---|
| C02095 | | Wasteology Group: Wasteology: IA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027773 | SO005524 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | | Customer Name |
|---|---|---|
| C02096 | | Wasteology Group: Wasteology: IL UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| Invoice | INV027774 | SO005732 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | Customer Total: | | | 0.00 | 515.62 | 0.00 | 0.00 | 515.62 | 1,031.24 |

| Customer | | Customer Name |
|---|---|---|
| C02098 | | Wasteology Group: Wasteology: KS UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |

| Customer | | Customer Name |
|---|---|---|
| C02099 | | Wasteology Group: Wasteology: LA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026730 | SO005529 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027410 | SO005529 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| Invoice | INV027778 | SO005529 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 73.66 | 0.00 | 151.49 | 298.81 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02100 | | Bernards Builders Management Services: The Phoenix | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026497 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,058.91 | 4,058.91 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,058.91 | 4,058.91 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02102 | | Wasteology Group: Wasteology: MD UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027780 | SO005531 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | Customer Total: | | | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02106 | | Wasteology Group: Wasteology: MS UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV027784 | SO005536 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 147.32 | 220.98 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02108 | | Wasteology Group: Wasteology: NE UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02109 | Wasteology Group: Wasteology: NH UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02110 | Wasteology Group: Wasteology: NJ UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,526.18 | 2,526.18 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,104.28 | 5,104.28 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02114 | Wasteology Group: Wasteology: NY UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02117 | Wasteology Group: Wasteology: OR UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027426 | SO005548 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 294.64 | 0.00 | 0.00 | 294.64 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 294.64 | 0.00 | 294.64 | 589.28 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02118 | | Wasteology Group: Wasteology: PA UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027795 | SO005549 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |
| | | | **Customer Total:** | | | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02121 | | Wasteology Group: Wasteology: SC UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02122 | | Wasteology Group: Wasteology: TN UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027430 | SO005552 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 1,325.88 | 0.00 | 0.00 | 1,325.88 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,325.88 | 0.00 | 0.00 | 1,325.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02125 | | Wasteology Group: Wasteology: UT UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026752 | SO005625 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027432 | SO005625 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 294.64 | 0.00 | 0.00 | 294.64 |
| Invoice | INV027800 | SO005625 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | **Customer Total:** | | | 0.00 | 294.64 | 294.64 | 0.00 | 294.64 | 883.92 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02128 | | Wasteology Group: Wasteology: WA UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027845 | SO006682 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 99.09 | 0.00 | 0.00 | 0.00 | 99.09 |
| | | | Customer Total: | | | 0.00 | 99.09 | 0.00 | 0.00 | 294.64 | 393.73 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02129 | | Tenney North Park Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027010 | RETENTION INVOICE | ATM | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | 5,594.60 | 0.00 | 5,594.60 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 5,594.60 | 0.00 | 5,594.60 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02131 | | Walton Construction: 2nd & B Street | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026998 | | SYS | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 4,278.69 | 0.00 | 4,278.69 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 4,278.69 | 0.00 | 4,278.69 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02133 | | Envita Solutions, LLC: bioMerieux | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027257 | SO005122 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 276.00 | 0.00 | 0.00 | 276.00 |
| Invoice | INV027626 | SO005122 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| | | | Customer Total: | | | 0.00 | 276.00 | 276.00 | 0.00 | 0.00 | 552.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02134 | | Rowe at Pear Village | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028413 | Chute repair | SER | 12/17/2025 | 1/16/2026 | 0.00 | 556.67 | 0.00 | 0.00 | 0.00 | 556.67 |
| | | | | Customer Total: | | 0.00 | 556.67 | 0.00 | 0.00 | 0.00 | 556.67 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02135 | Envita Solutions, LLC: DANA | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 184.44 | 184.44 |
| Invoice | 000750 | INV023039 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.13 | 62.13 |
| Credit Memo | INV026343 | 09/08/25 - Billed at | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -406.00 | -406.00 |
| Invoice | INV027258 | SO004800 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 207.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV027259 | SO005435 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027260 | SO005490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 145.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV027261 | SO003030 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 58.61 | 0.00 | 0.00 | 58.61 |
| Invoice | INV027262 | SO002612 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 98.70 | 0.00 | 0.00 | 98.70 |
| Invoice | INV027263 | SO005673 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027627 | SO004800 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV027628 | SO005435 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV027629 | SO005490 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV027630 | SO003030 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV027631 | SO002612 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV027632 | SO005673 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 770.31 | 770.31 | 0.00 | -72.43 | 1,468.19 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02136 | Envita Solutions, LLC: ICP | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027278 | SO003898 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 93.00 | 0.00 | 0.00 | 93.00 |
| Invoice | INV027646 | SO003898 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | | Customer Total: | | 0.00 | 93.00 | 93.00 | 0.00 | 0.00 | 186.00 |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02137 | | Envita Solutions, LLC: Silgan | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000818 | INV023037 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV027279 | SO005880 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV027647 | SO005880 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 87.00 | 87.00 | 0.00 | 87.00 | 261.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02138 | | Envita Solutions, LLC: Baker Hughes | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000708 | INV021370 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000709 | INV021799 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000710 | INV022196 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000711 | INV022588 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000712 | INV023040 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000713 | INV023042 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57.68 | 57.68 |
| Invoice | 000714 | INV023459 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000716 | INV023887 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000718 | INV024268 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV027255 | SO004196 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 69.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027256 | SO003204 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 54.10 | 0.00 | 0.00 | 54.10 |
| Invoice | INV027624 | SO004196 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV027625 | SO003204 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 54.10 | 0.00 | 0.00 | 0.00 | 54.10 |
| | | | | Customer Total: | | 0.00 | 123.10 | 123.10 | 0.00 | 151.74 | 397.94 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02145 | | Leya Apts (Warm Springs Lot 3) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000465 | INV024505 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 542.50 | 542.50 |

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026491 | Tow bar assembly for SER | | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.69 | 1,486.69 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.19 | 2,029.19 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02148 | | Toll Brothers Inc.: Aster Avenue Bldg A | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000351 | INV021952 | ATM | 1/27/2025 | 1/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 000352 | INV022511 | ATM | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | INV027121 | RETENTION INVOICE | ATM | 10/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 22,189.98 | 0.00 | 22,189.98 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 22,189.98 | 0.02 | 22,190.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02150 | | JEMCOR Development Partners: 1007 Blossom Hill Road | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028035 | 1007 Blossom Hill Road Retention | SYS | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 33,848.60 | 0.00 | 0.00 | 33,848.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 33,848.60 | 0.00 | 0.00 | 33,848.60 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02151 | | La Bahia Hotel | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02153 | | The Grove at Woodlake East and West | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027891 | Encore Capital-WHA- The Grove at | SYS | 11/13/2025 | 11/13/2025 | 0.00 | 0.00 | 40,713.30 | 0.00 | 0.00 | 40,713.30 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 40,713.30 | 0.00 | 0.00 | 40,713.30 |

Aged On:            12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02158 | 2500 Cedar Springs Road | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026642 | Lincoln Property Co.- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,125.00 | 3,125.00 |
| Invoice | INV028439 | Lincoln Property Co.- | CON | 12/19/2025 | 1/18/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | Adamson Associates | Customer Total: | | | 0.00 | 5,000.00 | 0.00 | 0.00 | 3,125.00 | 8,125.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02161 | Wasteology Group: Wasteology: TX UPS SITES | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027431 | SO005626 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 2,062.48 | 0.00 | 0.00 | 2,062.48 |
| Invoice | INV027799 | SO005626 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 2,062.48 | 0.00 | 0.00 | 0.00 | 2,062.48 |
| | | | Customer Total: | | | 0.00 | 2,062.48 | 2,062.48 | 0.00 | 0.00 | 4,124.96 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02163 | Gus's Market 4th St | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028408 | Compost bin repair | SER | 12/17/2025 | 1/16/2026 | 0.00 | 566.90 | 0.00 | 0.00 | 0.00 | 566.90 |
| | | | Customer Total: | | | 0.00 | 566.90 | 0.00 | 0.00 | 0.00 | 566.90 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02164 | One Beverly Hills | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027114 | One Beverly Hills | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02165 | Wasteology Group: Providence Health | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV027347 | SO006533 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 90.00 | 0.00 | 900.00 | 990.00 |

| Customer | | Customer Name |
|---|---|---|
| C02166 | | Wasteology Group: Mckesson Sites |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001356 | INV023948 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026162 | SO005905 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 381.60 | 381.60 |
| Invoice | INV026689 | SO005905 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 381.60 | 381.60 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV026957 | | STR | 10/3/2025 | 11/2/2025 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |
| Invoice | INV027379 | SO005905 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV027380 | SO005825 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 183.17 | 0.00 | 0.00 | 183.17 |
| Invoice | INV027381 | SO005824 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 305.28 | 0.00 | 0.00 | 305.28 |
| Invoice | INV027385 | SO006062 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 286.20 | 0.00 | 0.00 | 286.20 |
| Invoice | INV027445 | SO006602 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV027466 | SO006685 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027467 | SO006693 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV027468 | SO006695 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 286.20 | 0.00 | 0.00 | 286.20 |
| Invoice | INV027500 | SO006350 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 286.20 | 0.00 | 0.00 | 286.20 |
| Invoice | INV027550 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 0.00 | 270.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV028032 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV027745 | SO005823 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |
| Invoice | INV027747 | SO005905 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV027748 | SO005825 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |

Aged On:        12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027749 | SO005824 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 305.28 | 0.00 | 0.00 | 0.00 | 305.28 |
| Invoice | INV027750 | SO005884 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV027752 | SO006048 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027753 | SO006062 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV027846 | SO0006685 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027847 | SO0006693 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 195.21 | 0.00 | 0.00 | 0.00 | 195.21 |
| Invoice | INV027859 | SO0006692 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV028359 | | STR | 12/10/2025 | 1/9/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV028808 | | STR | 12/31/2025 | 1/30/2026 | 1,296.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.00 |
| | | | Customer Total: | | | 1,296.00 | 2,719.82 | 2,655.65 | 180.00 | 1,233.94 | 8,085.41 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02168 | | Aya Apts (Warm Springs Lot 4) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 025001 | Compactor Tow Bar | SER | 8/5/2025 | 9/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,116.13 | 1,116.13 |
| Invoice | INV027030 | Compactor repair | SER | 10/14/2025 | 11/13/2025 | 0.00 | 0.00 | 0.00 | 465.00 | 0.00 | 465.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 465.00 | 1,116.13 | 1,581.13 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02174 | | 8300 Douglas | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027922 | Ramrock Real Estate- LKC 2000 Douglas | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02175 | | Wasteology Group: Fidelity-Westlake, TX | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |

| Customer | | Customer Name |
|---|---|---|

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

### C02181          Envita Solutions, LLC: Folgers

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000800 | INV021871 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.87 | 9.87 |
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -39.66 | -39.66 |

| Customer | Customer Name |
|---|---|
| C02183 | Envita Solutions, LLC: JCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | Customer Name |
|---|---|
| C02184 | Envita Solutions, LLC: Allegion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027248 | SO005123 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 138.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV027495 | SO001712 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 288.00 | 0.00 | 0.00 | 288.00 |
| Invoice | INV027617 | SO005123 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | Customer Total: | | | 0.00 | 138.00 | 426.00 | 0.00 | 0.00 | 564.00 |

| Customer | Customer Name |
|---|---|
| C02198 | Wasteology Group: JPMC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |

| Customer | Customer Name |
|---|---|
| C02200 | Wasteology Group: Creation Garden |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| **C02202** | **UCB Zero Waste: KDC/ONE** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |

| Customer | Customer Name |
|---|---|
| **C02204** | **UCB Zero Waste: McCormick Co** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027472 | SO00022 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 609.00 | 0.00 | 0.00 | 609.00 |
| Invoice | INV027477 | SO002165 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 864.00 | 0.00 | 0.00 | 864.00 |
| Invoice | INV027478 | SO002164 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 864.00 | 0.00 | 0.00 | 864.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,337.00 | 0.00 | 609.00 | 2,946.00 |

| Customer | Customer Name |
|---|---|
| **C02206** | **UCB Zero Waste: Church and Dwight** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | Customer Name |
|---|---|
| **C02207** | **UCB Zero Waste: Ventura Foods** |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027474 | SO005096 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 576.00 | 0.00 | 0.00 | 576.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 576.00 | 0.00 | 0.00 | 576.00 |

| Customer | Customer Name |
|---|---|
| **C02208** | **UCB Zero Waste: Michael Angelo** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027476 | SO002166 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 460.51 | 0.00 | 0.00 | 460.51 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 460.51 | 0.00 | 0.00 | 460.51 |

| Customer | Customer Name |
|---|---|
| **C02209** | **UCB Zero Waste: Munchkin** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027475 | SO002163 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 432.00 | 0.00 | 0.00 | 432.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 432.00 | 0.00 | 0.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| **C02210** | **UCB Zero Waste: Aerofil** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027479 | SO002162 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 432.00 | 0.00 | 0.00 | 432.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 432.00 | 0.00 | 0.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| **C02211** | **UCB Zero Waste: Noosa** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

Aged On:         12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02213 | Waste Equipment Sales & Service, Inc (WESSCO) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026420 | Service Fee to be billed directly to Black | STR | 9/18/2025 | 10/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,775.00 | 1,775.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,775.00 | 1,775.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02216 | Descor Builders: AC Hotel by Marriott | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027084 | Descor Builders: AC Hotel by Marriott | SYS | 10/24/2025 | 11/23/2025 | 0.00 | 0.00 | 0.00 | 9,596.16 | 0.00 | 9,596.16 |
| Invoice | INV027896 | Descor Builders: AC Hotel by Marriott | SYS | 11/14/2025 | 12/14/2025 | 0.00 | 0.00 | 1,799.28 | 0.00 | 0.00 | 1,799.28 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,799.28 | 9,596.16 | 0.00 | 11,395.44 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02223 | Waste Harmonics | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |

Aged On:         12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,334.40 | 4,334.40 |
| Invoice | INV027471 | SO002124 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 1,857.60 | 0.00 | 0.00 | 1,857.60 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,857.60 | 0.00 | 49,161.60 | 51,019.20 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02224 | | **Envita Solutions, LLC: Clarios** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000721 | INV022805 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |
| Invoice | INV027822 | SO001550 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | **Customer Total:** | | | 0.00 | 288.00 | 0.00 | 0.00 | 19.01 | 307.01 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02225 | | **Waste Harmonics: Asurion** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02227 | | **Waste Harmonics: Arysley Arcade** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027343 | SO001287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 56.25 | 0.00 | 0.00 | 56.25 |
| Invoice | INV027711 | SO001287 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 56.25 | 0.00 | 0.00 | 0.00 | 56.25 |
| | | | **Customer Total:** | | | 0.00 | 56.25 | 56.25 | 0.00 | 168.75 | 281.25 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02233 | | **Harper Crossing** | | | | | | | |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027047 | Chute repair | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 1,162.81 | 0.00 | 1,162.81 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,162.81 | 0.00 | 1,162.81 |

| Customer | Customer Name |
|---|---|
| C02259 | Midway Village Phase 1 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000474 | INV024135 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 411.92 | 411.92 |
| Invoice | 000475 | INV024460 | ATM | 7/17/2025 | 8/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 964.39 | 964.39 |

| Customer | Customer Name |
|---|---|
| C02264 | Wasteology Group: CBRE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV028030 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV027717 | SO006491 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 95.67 | 0.00 | 0.00 | 0.00 | 95.67 |
| | | | | **Customer Total:** | | 0.00 | 95.67 | 90.00 | 0.00 | 190.80 | 376.47 |

| Customer | Customer Name |
|---|---|
| C02273 | Pacific Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000322 | INV023357 | ATM | 5/22/2025 | 6/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | Customer Name |
|---|---|
| C02284 | Sonoco Waste Recycling Service: Sonoco Products Company |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001247 | INV022817 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |

| Customer | Customer Name |
|---|---|
| C02286 | Hidden Valley Elementary |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028394 | Compactor repair | SER | 12/16/2025 | 1/15/2026 | 0.00 | 594.57 | 0.00 | 0.00 | 0.00 | 594.57 |
| | | | | **Customer Total:** | | 0.00 | 594.57 | 0.00 | 0.00 | 0.00 | 594.57 |

| Customer | Customer Name |
|---|---|
| C02291 | Wallace Properties: Bellevue North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028764 | Wallace Properties- | CON | 12/22/2025 | 1/21/2026 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| | | | | **Customer Total:** | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | Customer Name |
|---|---|
| C02300 | Boren Brothers Waste Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |
| Invoice | INV028026 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 1,724.00 | 0.00 | 0.00 | 1,724.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,724.00 | 0.00 | 602.51 | 2,326.51 |

| Customer | Customer Name |
|---|---|
| C02301 | Studio T-Square: 123 Inpendence Menlo Park |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027970 | Sobrato- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02306 | | John Stewart Company: Treasure Island Parcel IC4.3 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025984 | The John Stewart | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| Invoice | INV026615 | The John Stewart | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02307 | | Quetzal Gardens | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026999 | Bin repair | SER | 10/9/2025 | 11/8/2025 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 475.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 475.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02311 | | Pebble Creek Development: 222 6th St | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02313 | | Dahlin Group: Geng Road | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025103 | INV024494 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02314 | | Forge Development: 468 Turk Street | | | | | | |

Case: 25-30743   Doc# 86-1   Filed: 01/16/26   Entered: 01/16/26 09:35:42   Page 105 of 173

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C02329 | | BC Recycling LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |

| Customer | | Customer Name |
|---|---|---|
| C02344 | | Archstone Fremont |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000398 | INV023244 | ATM | 4/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 359.61 | 359.61 |
| Invoice | INV026383 | Chute inspection and | SER | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 824.61 | 824.61 |

| Customer | | Customer Name |
|---|---|---|
| C02347 | | Brask-Sandalwood |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001475 | INV021617 | ATM | 1/3/2025 | 2/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | | Customer Name |
|---|---|---|
| C02351 | | Toll Brothers Inc.: Parkside West Tarob Geomax 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028187 | Toll Brothers-SDG- | CON | 12/2/2025 | 1/1/2026 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |

Case: 25-30743    Doc# 86-1    Filed: 01/16/26    Entered: 01/16/26 09:35:42    Page 106 of 173

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |

| Customer | Customer Name |
|---|---|
| C02352 | Ballard Blossom |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028773 | Holland Partner- | CON | 12/22/2025 | 1/21/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02373 | Mission Bay South Block 4E Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027155 | Curtis Development/ | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Invoice | INV027156 | Curtis Development/ | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV028440 | Curtis Development/ | CON | 12/19/2025 | 1/18/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| Invoice | INV028441 | Curtis Development/ | CON | 12/19/2025 | 1/18/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 5,250.00 | 0.00 | 6,500.00 | 0.00 | 11,750.00 |

| Customer | Customer Name |
|---|---|
| C02374 | Cannery Place Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026601 | Compactor repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |

| Customer | Customer Name |
|---|---|
| C02379 | Tre Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000353 | INV024173 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02388 | UW Blakeley Village | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027139 | Greystar-NAC-University of | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02396 | Kendall/Heaton Associates, Inc.: 2nd & 2nd SLC Development | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026627 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02397 | RTS Elytus (Formerly Recycle Smart) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026714 | | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV028806 | 6 monitors will be in RTS Inventory | STR | 12/31/2025 | 1/30/2026 | 9,495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,495.00 |
| | | | | Customer Total: | | 9,495.00 | 0.00 | 0.00 | 0.00 | 360.00 | 9,855.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02402 | Seaport San Diego | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028374 | Arcadis-Seaport San Diego San Diego | CON | 12/12/2025 | 1/11/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02407 | Palazzo East at Park La Brea | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027078 | CHUTE DOOR REPLACEMENT | SER | 10/23/2025 | 11/22/2025 | 0.00 | 0.00 | 0.00 | 1,939.45 | 0.00 | 1,939.45 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 1,939.45 | 0.00 | 1,939.45 |

| Customer | | Customer Name |
|---|---|---|
| C02408 | | Lantana |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000460 | INV023729 | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |

| Customer | | Customer Name |
|---|---|---|
| C02416 | | 1950 India Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Invoice | INV026648 | High Street So. Cal. | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 | 1,462.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.50 | 4,387.50 |

| Customer | | Customer Name |
|---|---|---|
| C02420 | | Alma Point |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

| Customer | | Customer Name |
|---|---|---|
| C02461 | | 880 McAllister |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001479 | INV024490 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV028433 | MacFarlane | CON | 12/19/2025 | 1/18/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 3,000.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02465** | | **Alice Griffin Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000391 | INV022485 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,869.30 | 1,869.30 |
| Invoice | 000392 | INV022486 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.45 | 1,296.45 |
| Invoice | 000393 | INV022539 | ATM | 3/20/2025 | 4/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.75 | 5,100.75 |

| Customer | | Customer Name |
|---|---|---|
| **C02466** | | **Community Waste Disposal** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028805 | | STR | 12/31/2025 | 1/30/2026 | 21,041.19 | 0.00 | 0.00 | 0.00 | 0.00 | 21,041.19 |
| | | | | **Customer Total:** | | 21,041.19 | 0.00 | 0.00 | 0.00 | 0.00 | 21,041.19 |

| Customer | | Customer Name |
|---|---|---|
| **C02468** | | **Asher Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027521 | Discharge door repair | SER | 11/3/2025 | 12/3/2025 | 0.00 | 0.00 | 810.76 | 0.00 | 0.00 | 810.76 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 810.76 | 0.00 | 0.00 | 810.76 |

| Customer | | Customer Name |
|---|---|---|
| **C02477** | | **Palazzo West at Park Brea** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027079 | BLDG 3 - 2ND | SER | 10/23/2025 | 11/22/2025 | 0.00 | 0.00 | 0.00 | 1,134.73 | 0.00 | 1,134.73 |
| Invoice | INV027080 | BLDG 1 - 1st FLOOR | SER | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 1,134.73 | 0.00 | 1,134.73 |
| Invoice | INV028802 | BLDG 3 - West 1st | SYS | 12/26/2025 | 1/25/2026 | 0.00 | 2,784.18 | 0.00 | 0.00 | 0.00 | 2,784.18 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 2,784.18 | 0.00 | 2,269.46 | 0.00 | 5,053.64 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02478 | Windsor at Dogpatch | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028403 | 2 Piian solution jugs | SYS | 12/17/2025 | 1/16/2026 | 0.00 | 1,374.88 | 0.00 | 0.00 | 0.00 | 1,374.88 |
| | | | | Customer Total: | | 0.00 | 1,374.88 | 0.00 | 0.00 | 0.00 | 1,374.88 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02489 | 7th & H Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028287 | Door replacement | SER | 12/3/2025 | 12/3/2025 | 0.00 | 2,004.25 | 0.00 | 0.00 | 0.00 | 2,004.25 |
| | | | | Customer Total: | | 0.00 | 2,004.25 | 0.00 | 0.00 | 0.00 | 2,004.25 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02504 | The Gateway-405 Davis | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028358 | The Gateway (405 Davis CRB Builders | SYS | 12/10/2025 | 12/10/2025 | 0.00 | 37,043.48 | 0.00 | 0.00 | 0.00 | 37,043.48 |
| | | | | Customer Total: | | 0.00 | 37,043.48 | 0.00 | 0.00 | 0.00 | 37,043.48 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02511 | 2298 Durant LP | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025092 | INV023289 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV026641 | Valiance Capital-Studio KDA/Premier | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,450.00 | 2,450.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02514 | Fremont Centerville Station | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028772 | USA Properties- | CON | 12/22/2025 | 1/21/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| Invoice | INV028786 | USA Properties- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| C02515 | Envita Solutions, LLC: Danfoss Power Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000770 | INV024104 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.59 | 10.59 |
| Invoice | 000773 | INV024423 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.76 | 5.76 |
| Invoice | INV027264 | SO006474 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027265 | SO006461 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV027510 | SO006461 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV027633 | SO006474 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 193.00 | 193.00 | 0.00 | 16.35 | 402.35 |

| Customer | Customer Name |
|---|---|
| C02516 | Envita Solutions, LLC: White Drive Motors and Steering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000824 | INV023341 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000825 | INV023628 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000826 | INV024066 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000827 | INV024419 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | INV026852 | SO006269 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV027282 | SO006269 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV027650 | SO006269 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 97.00 | 97.00 | 0.00 | 28.11 | 222.11 |

| Customer | Customer Name |
|---|---|
| C02517 | Parkvue |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028437 | Cresleigh Homes- LDAC East Campbell | CON | 12/19/2025 | 1/18/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| **C02522** | **Wheeler Plaza** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV026989 | Refurbished bin - remaining 50% | SER | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 1,878.91 | 0.00 | 1,878.91 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,878.91 | 0.00 | 1,878.91 |

| Customer | Customer Name |
|---|---|
| **C02524** | **Balboa Reservoir Bldg E** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026639 | Bridge Housing- VMWP Balboa | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |

| Customer | Customer Name |
|---|---|
| **C02527** | **Revela Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028791 | Fusible links and conductor ties | SER | 12/23/2025 | 12/23/2025 | 0.00 | 417.85 | 0.00 | 0.00 | 0.00 | 417.85 |
| | | | | **Customer Total:** | | 0.00 | 417.85 | 0.00 | 0.00 | 0.00 | 417.85 |

| Customer | Customer Name |
|---|---|
| **C02528** | **33 8th St Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028423 | Chute Door replacement | SER | 12/18/2025 | 1/17/2026 | 0.00 | 11,975.79 | 0.00 | 0.00 | 0.00 | 11,975.79 |
| | | | | **Customer Total:** | | 0.00 | 11,975.79 | 0.00 | 0.00 | 0.00 | 11,975.79 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02555 | Carrier Johnson + CULTURE-San Diego: 4th & B-San Diego | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | INV022519 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02563 | 41223 Roberts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028755 | Dream Two-LDP | CON | 12/22/2025 | 1/21/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02568 | KFA Architecture LLP: 100 Corporate Pointe | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000150 | INV022913 | ATM | 4/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000151 | INV023664 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Payment | 000669 | | CON | 11/18/2025 | 11/18/2025 | 0.00 | 0.00 | -2,000.00 | 0.00 | 0.00 | -2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | -2,000.00 | 0.00 | 6,000.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02569 | Maritime Towers | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028378 | Croesus Merchants Group KPF Maritime | CON | 12/12/2025 | 1/11/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | Customer Total: | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02575 | Gateway Residential | | | | | | | |

Aged On:            12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026616 | Prometheus-Jones Architecture | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02578 | The Prefontaine Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028371 | Chute cleaning and PM | SER | 12/11/2025 | 12/11/2025 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | | Customer Total: | | | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |

| Customer | Customer Name |
|---|---|
| C02580 | OCV!be Buildings 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000193 | INV023223 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| Invoice | 000194 | INV023293 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,875.00 | 7,875.00 |
| Invoice | INV026626 | Anaheim RE | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.00 | 8,500.00 |
| Invoice | INV027178 | Anaheim RE | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 |
| Invoice | INV027921 | Anaheim RE | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| Invoice | INV028796 | Anaheim RE | CON | 12/23/2025 | 1/22/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 2,250.00 | 1,875.00 | 1,875.00 | 19,000.00 | 25,000.00 |

| Customer | Customer Name |
|---|---|
| C02586 | 3150 El Camino Real - Palo Alto |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028406 | Acclaim-BDE-3150 El Camino Real Pala | CON | 12/17/2025 | 1/16/2026 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | | Customer Total: | | | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |

| Customer | Customer Name |
|---|---|
| C02597 | Wasteology Group: QED Electric |

Aged On:         12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C02600 | Northstar Recycling Company Inc: General Mills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027683 | SO006349 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 150.50 | 0.00 | 0.00 | 0.00 | 150.50 |
| | | | | Customer Total: | | 0.00 | 150.50 | 0.00 | 0.00 | 0.00 | 150.50 |

| Customer | Customer Name |
|---|---|
| C02603 | 5 MLK Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and ... | SER | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 1,245.00 | 0.00 | 1,245.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,245.00 | 0.00 | 1,245.00 |

| Customer | Customer Name |
|---|---|
| C02609 | The Rise |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027923 | Hines-HRA-The Rise ... | CON | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 12,750.00 | 0.00 | 0.00 | 12,750.00 |
| Invoice | INV028784 | Hines-HRA-The Rise ... Mixed Use Construc... | CON | 12/23/2025 | 1/22/2026 | 0.00 | 12,750.00 | 0.00 | 0.00 | 0.00 | 12,750.00 |
| | | | | Customer Total: | | 0.00 | 12,750.00 | 12,750.00 | 0.00 | 0.00 | 25,500.00 |

| Customer | Customer Name |
|---|---|
| C02618 | Artisan Crossing Windy Hill |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028763 | Compactor repair | SER | 12/22/2025 | 1/21/2026 | 0.00 | 2,789.69 | 0.00 | 0.00 | 0.00 | 2,789.69 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 2,789.69 | 0.00 | 0.00 | 0.00 | 2,789.69 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02623 | Nazareth Vista | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028444 | Arc Tec-Nazareth Vista-Con Notes | CON | 12/19/2025 | 1/18/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02639 | ARTS Parcel A | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026632 | Avalon Bay-Ankrom Metron-ARTS Parcel | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV027167 | Avalon Bay-Ankrom Metron-ARTS Parcel | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02641 | Vespr | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026599 | Chute and Sorter Repair | SER | 9/26/2025 | 10/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.88 | 875.88 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 875.88 | 875.88 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02642 | Alwell Pleasant Hill Apts (85 Cleveland) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027526 | New Compactor Bins | SER | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | 5,596.88 | 0.00 | 0.00 | 5,596.88 |
| Invoice | INV027954 | Chute repair | SER | 11/7/2025 | 11/7/2025 | 0.00 | 0.00 | 364.63 | 0.00 | 0.00 | 364.63 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 5,961.51 | 0.00 | 0.00 | 5,961.51 |

| Customer | Customer Name |
|---|---|

Aged On:            12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C02645 | MRT BWR, Corp. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001045 | INV023634 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02647 | 531 W College Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000250 | INV023769 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027920 | AGI Avant-Steinberg Unit 524 College | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,875.00 | 0.00 | 75.00 | 1,950.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02648 | 2 West 3rd Ave | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- 222 S El Camino - 3 | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02656 | Corsair Flats | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028422 | Chute repair | SER | 12/18/2025 | 1/17/2026 | 0.00 | 441.27 | 0.00 | 0.00 | 0.00 | 441.27 |
| | | | | Customer Total: | | 0.00 | 441.27 | 0.00 | 0.00 | 0.00 | 441.27 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02659 | Vintage Square | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026228 | Chute Cleaning | SER | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02662 | | **Lennar Multifamily West: Station East** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02672 | | **Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels Development Center | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,227.50 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.50 | 4,702.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02676 | | **Carrier Johnson + CULTURE-Washington: Port of Everett Tract 3** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000092 | INV024502 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | INV025987 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Invoice | INV027192 | Port of Everett [PoE]- Carrier Johnson | CON | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 1,417.50 | 0.00 | 1,417.50 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,417.50 | 2,250.00 | 3,667.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02680 | | **N Berk BART PSH** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

Aged On:            12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027173 | Insight Housing- CON | 10/30/2025 11/29/2025 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,500.00 | 4,500.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02682 | SSF PUC Bldg C1 Vertical | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027172 | BAR-SSF PUC-Bldg | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| Invoice | INV028790 | BAR-SSF PUC-Bldg C1 South One | CON | 12/23/2025 | 1/22/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | **Customer Total:** | | | | 0.00 | 1,250.00 | 0.00 | 1,500.00 | 0.00 | 2,750.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02690 | Reno Ballpark | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000489 | INV024143 | ATM | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02696 | Complete Solutions & Sourcing | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027609 | SO003536 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | **Customer Total:** | | | | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02701 | Chroma Common | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028411 | Compactor Bin Repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 490.70 | 0.00 | 0.00 | 0.00 | 490.70 |
| | | **Customer Total:** | | | | 0.00 | 490.70 | 0.00 | 0.00 | 0.00 | 490.70 |

| Customer | Customer Name |
|---|---|

Aged On:    12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02705**    Jemcor Development Partners: 240 Tamal Vista

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000146 | INV023717 | ATM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.00 | 11,650.00 |
| Invoice | INV027979 | Jemcor-KTGY-240 Tamal Vista Cmte | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,250.00 | 0.00 | 11,650.00 | 13,900.00 |

| Customer | Customer Name |
|---|---|
| **C02706** | **The Mavelon** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | Customer Name |
|---|---|
| **C02709** | **Deiso Moss Hotel & Condo** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027918 | ZCA-DMPO Mixed Use 8400 Post Oak | CON | 11/17/2025 | 11/17/2025 | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 |

| Customer | Customer Name |
|---|---|
| **C02714** | **Page Southerland Page, Inc. CA-San Francisco: CZII Elco Yards** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000206 | INV023668 | ATM | 5/30/2025 | 6/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| **C02720** | **BDE Architecture: Discovery Park Building 3 & 4 / DBC III SPE** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027935 | Irvine Company-BDE- CON | 11/19/2025  12/19/2025 | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |
| Invoice | INV027940 | Irvine Company-BDE- CON | 11/19/2025  12/19/2025 | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |
| Invoice | INV027941 | Irvine Company-BDE- CON | 11/19/2025  12/19/2025 | 0.00 | 0.00 | 5,625.00 | 0.00 | 0.00 | 5,625.00 |
| Invoice | INV027958 | Irvine Company-BDE- CON | 11/20/2025  12/20/2025 | 0.00 | 0.00 | 1,625.00 | 0.00 | 0.00 | 1,625.00 |
| | | Customer Total: | | 0.00 | 0.00 | 18,250.00 | 0.00 | 0.00 | 18,250.00 |

| Customer | Customer Name |
|---|---|
| C02724 | Northstar Recycling Company Inc: Mars Petcare |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027687 | SO006459 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | Customer Total: | | | | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |

| Customer | Customer Name |
|---|---|
| C02729 | KTGY Group, Inc.-Irvine: South Pasadena Senior |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge Investment Partners | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 14,000.00 |

| Customer | Customer Name |
|---|---|
| C02732 | Centra NDH |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026920 | SO005006 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C02735 | Northstar Recycling Company Inc: RNDC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027691 | SO006475 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 119.84 | 0.00 | 0.00 | 0.00 | 119.84 |

Aged On:            12/31/2025

| Statement Cycle | Last Statement Date | | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027692 | SO006497 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| Invoice | INV027693 | SO006507 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 118.72 | 0.00 | 0.00 | 0.00 | 118.72 |
| | | | Customer Total: | | | 0.00 | 353.92 | 0.00 | 0.00 | 0.00 | 353.92 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02736 | | Northstar Recycling Company Inc: Rich Products Corporation | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027690 | SO006476 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | Customer Total: | | | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02741 | | Valley Title | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028434 | Westbank Valley Title Services | CON | 12/19/2025 | 1/18/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | Customer Total: | | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02743 | | 3806 Stevens Creek Blvd | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028435 | Holland Partner-TCA- 3806 Stevens Creek | CON | 12/19/2025 | 1/18/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | Customer Total: | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02744 | | BDE Architecture: Pacifica School District Workforce | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000080 | INV023658 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02745**        **The Addison**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

| Customer | Customer Name |
|---|---|
| C02749 | Northstar Recycling Company Inc: Kellogs USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027684 | SO006496 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | | Customer Total: | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |

| Customer | Customer Name |
|---|---|
| C02775 | 1 Park Newport |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026536 | Prado Group-1 Park Newport Newport | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C02794 | 1920 Gamel Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000098 | INV023809 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| C02796 | MVE & Partners, Inc.-Irvine: The District Residences |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025934 | Job No. 21-10139 Vector | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02801 | 11111 Jefferson | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026537 | Lincoln Property Co- | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV027917 | Lincoln Property Co- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02804 | Darigold, Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001477 | INV024137 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02806 | Arbello-477 9th Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028339 | Martin Group-Arbello- | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 16,715.64 | 0.00 | 0.00 | 0.00 | 16,715.64 |
| Prepmt. Invoice | INV028340 | Martin Group-Arbello- | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 28,028.97 | 0.00 | 0.00 | 0.00 | 28,028.97 |
| | | | | **Customer Total:** | | 0.00 | 44,744.61 | 0.00 | 0.00 | 0.00 | 44,744.61 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02810 | Civita Phase 2 Block 6 Retail/Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026606 | Sudberry-AO-Civita | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |

| Customer | Customer Name |
|---|---|

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02811**   Civita Phase 2 Block 7 Grocery Retail Office

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000049 | INV024479 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV026534 | Sudberry-AO-Civita Phase 2 Block 7 Gro | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C02813 | Salvatore Apts (Arden Apts) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028034 | Chute Repair | SER | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 3,369.79 | 0.00 | 0.00 | 3,369.79 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,369.79 | 0.00 | 0.00 | 3,369.79 |

| Customer | Customer Name |
|---|---|
| C02814 | Starbase |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025947 | NVidia-Devcon- | CON | 8/27/2025 | 9/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Invoice | INV026380 | NVidia-Devcon- | CON | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Invoice | INV027913 | NVidia-Devcon- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 10,000.00 | 13,000.00 |

| Customer | Customer Name |
|---|---|
| C02816 | Covina Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | INV024477 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02817 | Northstar Recycling Company Inc: Danone Eugene |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026284 | | STR | 8/31/2025 | 9/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28.22 | 28.22 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 28.22 | 28.22 |

| Customer | Customer Name |
|---|---|
| C02818 | Tamien Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028005 | Replacement intake | SYS | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 894.38 | 0.00 | 0.00 | 894.38 |
| Invoice | INV028768 | Tamien Station Retention | SYS | 12/22/2025 | 1/21/2026 | 0.00 | 13,024.09 | 0.00 | 0.00 | 0.00 | 13,024.09 |
| | | | | **Customer Total:** | | 0.00 | 13,024.09 | 894.38 | 0.00 | 0.00 | 13,918.47 |

| Customer | Customer Name |
|---|---|
| C02827 | Park Lane Resorts & Villas |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027128 | Kobayashi Group- Handel Park Lane | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 5,225.00 | 0.00 | 5,225.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 5,225.00 | 0.00 | 5,225.00 |

| Customer | Customer Name |
|---|---|
| C02834 | 555 Fulton Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | Customer Name |
|---|---|
| C02835 | Tiller Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 0.00 | 0.00 | 375.00 | 0.00 | 375.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 375.00 | 600.00 | 975.00 |

| Customer | Customer Name |
|---|---|
| C02837 | Universal Horror Unleashed |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C02840 | Fountains at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |

| Customer | Customer Name |
|---|---|
| C02841 | Gardens at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025938 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |

| Customer | Customer Name |
|---|---|
| C02851 | 1313 Wolfe Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028445 | 4Terra-Kava Massih Architects 1313 | CON | 12/19/2025 | 1/18/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02852 | Swenson Builders HQ: Berryessa Family Apartments |

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027992 | Swenson-1655 | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C02854 | | Related CA-San Francisco: Atria Senior Living |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000220 | INV024473 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |

| Customer | | Customer Name |
|---|---|---|
| C02856 | | Baywood Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026777 | SER-PREVENTATIVE | SER | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |

| Customer | | Customer Name |
|---|---|---|
| C02865 | | 550 Moreland |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026403 | 550 MORELAND-BLDG 2 INTAKE | SER | 9/16/2025 | 10/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |

| Customer | | Customer Name |
|---|---|---|
| C02869 | | Wasteology Group: Goodwill SEGA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027454 | SO006614 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027455 | SO006613 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |

Aged On:         12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027457 | SO006609 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027469 | SO0006698 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027836 | SO006614 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027837 | SO006613 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027838 | SO006611 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027839 | SO006609 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV027849 | SO0006698 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | Customer Total: | | | 0.00 | 471.60 | 381.60 | 0.00 | 0.00 | 853.20 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02871 | | Calabazas Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | Chute Cleaning | SER | 9/11/2025 | 10/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030006 | | Symphony Park Block C | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030007 | | G.E. Vernova | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028810 | | STR | 12/31/2025 | 12/31/2025 | 3,296.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,296.25 |
| | | | Customer Total: | | | 3,296.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,296.25 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030018 | | 1900 Broadway-Redwood City | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV025933 | Lane Partners- | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| Invoice | INV027164 | Lane Partners- | CON | 10/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 3,750.00 | 0.00 | 3,750.00 |
| Invoice | INV027931 | Lane Partners- | CON | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | 5,625.00 | 0.00 | 0.00 | 5,625.00 |
| Invoice | INV028757 | Lane Partners- | CON | 12/22/2025 | 12/22/2025 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | | | Customer Total: | | | 0.00 | 1,875.00 | 5,625.00 | 3,750.00 | 3,750.00 | 15,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030022 | | Hollywood Park Hotel | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development- | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,125.00 | 11,125.00 |
| Invoice | INV025951 | KPC Development- | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 13,250.00 | 13,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030032 | | Swenson Builders: Nanda on the Alameda | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030038 | | Celadon | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026624 | Studio TSQ-Celadon- | CON | 9/29/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV028765 | Studio TSQ-Celadon- | CON | 12/22/2025 | 12/22/2025 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | | | Customer Total: | | | 0.00 | 900.00 | 0.00 | 0.00 | 3,000.00 | 3,900.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030045 | | Sango Court | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028410 | Bin and Door Repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 4,560.01 | 0.00 | 0.00 | 0.00 | 4,560.01 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028774 | Air compressor | SER | 12/22/2025 12/22/2025 | 0.00 | 410.16 | 0.00 | 0.00 | 0.00 | 410.16 |
| Invoice | INV028775 | Air compressor rack and shute door | SER | 12/22/2025 12/22/2025 | 0.00 | 649.84 | 0.00 | 0.00 | 0.00 | 649.84 |
| | | | Customer Total: | | 0.00 | 5,620.01 | 0.00 | 0.00 | 0.00 | 5,620.01 |

| Customer | Customer Name |
|---|---|
| C030049 | Agrihood |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026982 | Chute repair | SER | 10/7/2025 | 10/7/2025 | 0.00 | 0.00 | 0.00 | 1,842.71 | 0.00 | 1,842.71 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 1,842.71 | 0.00 | 1,842.71 |

| Customer | Customer Name |
|---|---|
| C030053 | First Street North Go for Broke |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027900 | First Street North Go For Broke A | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 9,688.23 | 0.00 | 0.00 | 9,688.23 |
| Invoice | INV027901 | First Street North Go For Broke A | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 6,337.29 | 0.00 | 0.00 | 6,337.29 |
| | | | Customer Total: | | | 0.00 | 0.00 | 16,025.52 | 0.00 | 0.00 | 16,025.52 |

| Customer | Customer Name |
|---|---|
| C030056 | 1650 Lincoln Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028392 | Tishman-1650 Lincoln | SYS | 12/16/2025 | 12/16/2025 | 0.00 | 19,897.00 | 0.00 | 0.00 | 0.00 | 19,897.00 |
| | | | Customer Total: | | | 0.00 | 19,897.00 | 0.00 | 0.00 | 0.00 | 19,897.00 |

| Customer | Customer Name |
|---|---|
| C030061 | BV-W5 Ithaca Property Owner LLC: State Street Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025929 | Peakmade-Theory/ Seneca Street State | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |

Aged On:    12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030064 | | JPI Real Estate Acquisitions II, LLC: Normandie Apartments | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025925 | JPI-AO-Normandie- | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030070 | | Kenneth Rodrigues & Partners, Inc.: 22 Washington Street | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028767 | Kapital Partners- | CON | 12/22/2025 | 1/21/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030074 | | Hacienda Plaza | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026540 | Balboa Retail | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,025.00 | 3,025.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,025.00 | 3,025.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030075 | | Dahlin Group: Delta Shores Phase 2 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square- | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030084 | | 585 Geary St. | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028044 | Chute door repairs | SER | 12/1/2025 | 12/1/2025 | 0.00 | 6,851.40 | 0.00 | 0.00 | 0.00 | 6,851.40 |
| | | | **Customer Total:** | | | 0.00 | 6,851.40 | 0.00 | 0.00 | 0.00 | 6,851.40 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030085 | Bayanihan House | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027584 | Chute repair | SER | 11/10/2025 | 11/10/2025 | 0.00 | 0.00 | 3,884.93 | 0.00 | 0.00 | 3,884.93 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,884.93 | 0.00 | 0.00 | 3,884.93 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030086 | The Rive Eugene | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027003 | Chute Cleaning and PM | SER | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 2,935.00 | 0.00 | 2,935.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 2,935.00 | 0.00 | 2,935.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030102 | Pioneer High School | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026346 | Compactor Mag Switch repair | SER | 9/4/2025 | 9/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030105 | Serif HOA | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028373 | Serif HOA - chute cleaning and PM | SER | 12/11/2025 | 12/11/2025 | 0.00 | 2,525.00 | 0.00 | 0.00 | 0.00 | 2,525.00 |
| | | | **Customer Total:** | | | 0.00 | 2,525.00 | 0.00 | 0.00 | 0.00 | 2,525.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030109 | Panoramic 1752 Shattuck Berkeley | | | | | | | | | |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030113 | 400 Moffett Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027087 | Prometheus-400 Moffett Blvd McVicar | CON | 10/24/2025 | 11/23/2025 | 0.00 | 0.00 | 0.00 | 2,875.00 | 0.00 | 2,875.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 2,875.00 | 0.00 | 2,875.00 |

| Customer | Customer Name |
|---|---|
| C030114 | 11863 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028401 | Wylan James-KAP Architects-11863 W | SYS | 12/17/2025 | 12/17/2025 | 0.00 | 23,250.92 | 0.00 | 0.00 | 0.00 | 23,250.92 |
| | | | | **Customer Total:** | | 0.00 | 23,250.92 | 0.00 | 0.00 | 0.00 | 23,250.92 |

| Customer | Customer Name |
|---|---|
| C030115 | Mulberry Garden Apartments-Phase 1 Bldg A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028352 | Eden Housing-Dahlin- Mulberry St Senior | SYS | 12/9/2025 | 12/9/2025 | 0.00 | 17,282.51 | 0.00 | 0.00 | 0.00 | 17,282.51 |
| | | | | **Customer Total:** | | 0.00 | 17,282.51 | 0.00 | 0.00 | 0.00 | 17,282.51 |

| Customer | Customer Name |
|---|---|
| C030140 | Lot 12 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026633 | Related Companies- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,485.00 | 1,485.00 |
| Invoice | INV028792 | Related Companies- Alta Housing Lot 12 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | **Customer Total:** | | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,485.00 | 2,610.00 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030148 | Select Market | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030150 | East County Service Center | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026621 | Perkins & Will-CCC CCC Pro | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV027962 | Perkins & Will-CCC CCC Ruptured | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,000.00 | 0.00 | 4,000.00 | 5,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030158 | 2120 Delaware Avenue | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028336 | | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 71,749.60 | 0.00 | 0.00 | 0.00 | 71,749.60 |
| Invoice | INV028395 | | SYS | 12/16/2025 | 12/16/2025 | 0.00 | 5,495.76 | 0.00 | 0.00 | 0.00 | 5,495.76 |
| Invoice | INV028396 | 2120 Delaware- change order for PP | SER | 12/16/2025 | 12/16/2025 | 0.00 | 5,221.26 | 0.00 | 0.00 | 0.00 | 5,221.26 |
| | | | | Customer Total: | | 0.00 | 82,466.62 | 0.00 | 0.00 | 0.00 | 82,466.62 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030161 | 777 Broadway Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027535 | Chute Discharge Section repair | SER | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | 5,097.81 | 0.00 | 0.00 | 5,097.81 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,097.81 | 0.00 | 0.00 | 5,097.81 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030171**          **Ward Village Block A**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027902 | ARQ-Ward Village- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 1,080.00 | 0.00 | 0.00 | 1,080.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,080.00 | 0.00 | 0.00 | 1,080.00 |

| Customer | Customer Name |
|---|---|
| **C030172** | **Belle Meade Town Center** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026612 | AJ Capital- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| **C030175** | **Erwin St & Owensmouth Ave Block A** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026508 | The Kroenke Group- | CON | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| Invoice | INV027968 | The Kroenke Group- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 4,125.00 | 0.00 | 0.00 | 4,125.00 |
| Invoice | INV027988 | The Kroenke Group- | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| Invoice | INV028785 | The Kroenke Group- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 6,375.00 | 0.00 | 0.00 | 0.00 | 6,375.00 |
| | | | | **Customer Total:** | | 0.00 | 6,375.00 | 8,625.00 | 0.00 | 6,750.00 | 21,750.00 |

| Customer | Customer Name |
|---|---|
| **C030177** | **Brask: Mission Rock Bldg B** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026475 | Mission Rock Bldg B- | SER | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 37,649.00 | 37,649.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 37,649.00 | 37,649.00 |

| Customer | Customer Name |
|---|---|
| **C030187** | **797 S. Almaden Ave** |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026607 | RCD Resources for | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV027181 | RCD Resources for Community | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,875.00 | 2,000.00 | 3,875.00 |

| Customer | Customer Name |
|---|---|
| **C030191** | **India+Fir** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson-TAG-India-Fir Sac | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |

| Customer | Customer Name |
|---|---|
| **C030193** | **VTA Capitol Station** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028419 | MidPen Housing-Midpen Capitol VTA | CON | 12/18/2025 | 1/17/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | **Customer Total:** | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| **C030194** | **295 South Mathilda** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026611 | Midpen-Dahlin-295 South Mathilda | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| Invoice | INV028421 | Midpen-Dahlin-295 South Mathilda | CON | 12/18/2025 | 1/17/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| **C030196** | **2550 Irving Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027163 | Tenderloin | SYS | 10/30/2025  10/30/2025 | 0.00 | 0.00 | 0.00 | 48,826.53 | 0.00 | 48,826.53 |
| Invoice | INV027897 | Tenderloin | SYS | 11/14/2025  11/14/2025 | 0.00 | 0.00 | 38,305.44 | 0.00 | 0.00 | 38,305.44 |
| | | | | Customer Total: | 0.00 | 0.00 | 38,305.44 | 48,826.53 | 0.00 | 87,131.97 |

| Customer | Customer Name |
|---|---|
| C030200 | 655 Pacific Ave Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030205 | Compton College Student Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027950 | Compton College | SYS | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | 22,796.73 | 0.00 | 0.00 | 22,796.73 |
| | | | | Customer Total: | | 0.00 | 0.00 | 22,796.73 | 0.00 | 0.00 | 22,796.73 |

| Customer | Customer Name |
|---|---|
| C030207 | The Gifford |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026620 | Urban Catalyst-BDE- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030214 | Promenade at The Point |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026767 | The Point Partners- | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| Invoice | INV027179 | The Point Partners- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 3,000.00 | 4,800.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C030217 | | Loft House Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027183 | Refurbished thru-wall computer | SER | 10/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 12,475.63 | 0.00 | 12,475.63 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 12,475.63 | 0.00 | 12,475.63 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030226 | | 400 Divisadero | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028443 | 4Terra-BDE-400 Divisadero Ser | CON | 12/19/2025 | 1/18/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030233 | | Courtyards At 65th | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030236 | | Enterprise | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027160 | NVidia-Devcon-Oracle-Enterprise | ATM | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030238 | | Versailles Condos HOA | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028398 | Chute repair | SER | 12/16/2025 | 12/16/2025 | 0.00 | 3,488.54 | 0.00 | 0.00 | 0.00 | 3,488.54 |
| | | | | Customer Total: | | 0.00 | 3,488.54 | 0.00 | 0.00 | 0.00 | 3,488.54 |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030241 | The Harken 5150 El Camino Real | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027168 | Prometheus-The | SYS | 12/1/2025 | 12/1/2025 | 0.00 | 38,729.08 | 0.00 | 0.00 | 0.00 | 38,729.08 |
| Prepmt. Invoice | INV027171 | Prometheus-The | SYS | 12/1/2025 | 12/1/2025 | 0.00 | 35,111.59 | 0.00 | 0.00 | 0.00 | 35,111.59 |
| | | Customer Total: | | | | 0.00 | 73,840.67 | 0.00 | 0.00 | 0.00 | 73,840.67 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030245 | 8777 Collins Avenue | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027137 | ODP-8777 Collins | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030246 | 3333 California Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027157 | Prado-BAR-3333 | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 9,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 9,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030252 | Linc Larrabee | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027159 | Linc Housing-BAR | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030255 | 6400 Canoga Senior Housing Tower | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027969 | WellPointe-Gensler- Wall sints DOFF | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030257 | | Brask: Mission Rock Bldg G |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027000 | Recycle compactor | SER | 10/9/2025 | 11/8/2025 | 0.00 | 0.00 | 0.00 | 13.80 | 0.00 | 13.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 13.80 | 0.00 | 13.80 |

| Customer | | Customer Name |
|---|---|---|
| C030262 | | ArtHaus Ocean |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028794 | Riaz Capital- Werkbench ArtHaus | CON | 12/23/2025 | 1/22/2026 | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |
| | | | | Customer Total: | | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C030264 | | The Artani |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027560 | Chute Cleaning | SER | 11/6/2025 | 11/6/2025 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |

| Customer | | Customer Name |
|---|---|---|
| C030277 | | Harrison Tower - Administrative Offices & Residential Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027143 | Oakland Housing | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Invoice | INV028432 | Oakland Housing Authority Cuide | CON | 12/19/2025 | 1/18/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 2,000.00 | 0.00 | 3,500.00 | 0.00 | 5,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030283 | Stanly Ranch | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027504 | | SER | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.09 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.09 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030293 | 602 James Ave. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028447 | Parallel Co-Boka Parcll 602 James | CON | 12/19/2025 | 1/18/2026 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| | | | | Customer Total: | | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030294 | Rumrill Commons | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027127 | TCA-Novin Rumrill Commons Sau Pablo | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030296 | 1021 Main St | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027106 | Gensler-1021 Main St H | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 7,200.00 | 0.00 | 7,200.00 |
| Invoice | INV028449 | Gensler-1021 Main St Houston | CON | 12/19/2025 | 1/18/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 4,500.00 | 0.00 | 7,200.00 | 0.00 | 11,700.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030304 | The Deck | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028799 | Chute Cleaning | SER | 12/29/2025 | 12/29/2025 | 0.00 | 1,776.85 | 0.00 | 0.00 | 0.00 | 1,776.85 |
| | | | | **Customer Total:** | | 0.00 | 1,776.85 | 0.00 | 0.00 | 0.00 | 1,776.85 |

| Customer | Customer Name |
|---|---|
| **C030308** | **950 Alder St Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028372 | Chute cleaning and ... | SER | 12/10/2025 | 12/10/2025 | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| | | | | **Customer Total:** | | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 |

| Customer | Customer Name |
|---|---|
| **C030309** | **Broadway East Phase I** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway East Phase 1 Retail | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| **C030310** | **Ward Village Block NW** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027174 | Howard Hughes-SCB Block N | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 6,113.25 | 0.00 | 6,113.25 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 6,113.25 | 0.00 | 6,113.25 |

| Customer | Customer Name |
|---|---|
| **C030314** | **AVA Hillcrest** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027152 | AvalonBay-Carrier Johnson-AVA | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

Aged On:            12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030315 | 3000 Bowers Ave | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028780 | Sobrato-HPA Architecture 2022 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030317 | 525 N Capitol Avenue | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027125 | Community Development | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 2,375.00 | 0.00 | 2,375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,375.00 | 0.00 | 2,375.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030323 | 6220 Roosevelt | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027142 | Phoenix Property- | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 0.00 | 1,425.00 | 0.00 | 1,425.00 |
| Invoice | INV028761 | Phoenix Property- Walter Thompson | CON | 12/22/2025 | 1/21/2026 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| | | | | Customer Total: | | 0.00 | 475.00 | 0.00 | 1,425.00 | 0.00 | 1,900.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030333 | Avalon Billerica | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027146 | AvalonBay-TAT- | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 0.00 | 3,250.00 | 0.00 | 3,250.00 |
| Invoice | INV027147 | AvalonBay-TAT- Avalon Billerica | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 0.00 | 1,950.00 | 0.00 | 1,950.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 5,200.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030338 | Saint Ignatius College Preparatory School | | | | | | | | |

Aged On:       12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027175 | Saint Ignatius | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030339 | | Octane Fayette | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027912 | Toll Brothers - BDE- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Invoice | INV028787 | Toll Brothers - BDE- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | **Customer Total:** | | | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030343 | | 99 Southgate Avenue | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027185 | BDE-KIMCO-99 | CON | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030344 | | Erickson Senior Living - Redmond | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027986 | Erickson Living | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030379 | | Mecah Ventures | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027907 | Mecah Ventures- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | **Customer Total:** | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| **C030381** | **Pico Multifamily** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027909 | Thrive Living-11021 West Pico Blvd Los | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| **C030384** | **Beaverton Creek** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027908 | Trammell Crow-GBD Architects Beaverton | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 5,600.00 | 0.00 | 0.00 | 5,600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 5,600.00 | 0.00 | 0.00 | 5,600.00 |

| Customer | Customer Name |
|---|---|
| **C030391** | **Bixby University Station** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027903 | Bixby Land-KTGY-University Station | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| **C030398** | **The Point H3A** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027924 | The Point Partners-Lincoln Property | CON | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 11,500.00 | 0.00 | 0.00 | 11,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 11,500.00 | 0.00 | 0.00 | 11,500.00 |

| Customer | Customer Name |
|---|---|
| **C030399** | **SSF PUC Bldg 2** |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027926 | Bridge Housing-BAR · CON | | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| Invoice | INV028416 | Bridge Housing-BAR · CON | | 12/18/2025 | 1/17/2026 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | **Customer Total:** | | | 0.00 | 750.00 | 750.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| **C030409** | **10 South Van Ness** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027971 | Crescent Heights- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 12,800.00 | 0.00 | 0.00 | 12,800.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 12,800.00 | 0.00 | 0.00 | 12,800.00 |

| Customer | Customer Name |
|---|---|
| **C030411** | **Passage Way San Mateo** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027972 | Brookfield-KTGY- | CON | 11/20/2025 | 11/20/2025 | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| **C030414** | **Second Harvest Food Bank** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027985 | Second Harvest | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| **C030416** | **10900 Wilshire Blvd** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027987 | Douglas Emmett | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 7,000.00 | 0.00 | 0.00 | 7,000.00 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028431 | Douglas Emmett Mgmt, VTBS 18000 | CON | 12/19/2025  12/19/2025 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | **Customer Total:** | | 0.00 | 4,500.00 | 7,000.00 | 0.00 | 0.00 | 11,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030417 | | 3781 El Camino Real EAST |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027989 | Sares Regis Group- RPF 3781 El Camino | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C030418 | | Richmond Metrowalk 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027990 | TPC-AO-Richmond Metrowalk 2 | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 7,800.00 | 0.00 | 0.00 | 7,800.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 7,800.00 | 0.00 | 0.00 | 7,800.00 |

| Customer | | Customer Name |
|---|---|---|
| C030423 | | Kanso Coral Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028782 | AvalonBay-Baker Design Kanso Coral | CON | 12/23/2025 | 12/23/2025 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030432 | | Kendry Expansion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028042 | Trammell Crow Residential Kendry | CON | 11/28/2025 | 12/28/2025 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C030436 | | 3300 El Camino Real |

Aged On:        12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028429 | Sand Hill Property- | CON | 12/19/2025 | 1/18/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030438 | 200 NE 30th Street-Pad 8 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028789 | Crescent Heights- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| | | | | **Customer Total:** | | 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |

| Customer | Customer Name |
|---|---|
| C030440 | Vitruvian Park Block 301 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028448 | UDR-Vitruvian Park | CON | 12/19/2025 | 1/18/2026 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| | | | | **Customer Total:** | | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| C030441 | Tapo Street Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028361 | TPC-Arris-Tapo | CON | 12/10/2025 | 1/9/2026 | 0.00 | 10,950.00 | 0.00 | 0.00 | 0.00 | 10,950.00 |
| Invoice | INV028779 | TPC-Arris-Tapo | CON | 12/23/2025 | 1/22/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 12,950.00 | 0.00 | 0.00 | 0.00 | 12,950.00 |

| Customer | Customer Name |
|---|---|
| C030443 | Soquel 41st Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028364 | The Pacific | CON | 12/10/2025 | 1/9/2026 | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 6,800.00 |

Aged On: 12/31/2025

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028778 | The Pacific | CON | 12/23/2025 | 1/22/2026 | 0.00 | 2,125.00 | 0.00 | 0.00 | 0.00 | 2,125.00 |
| | | | | **Customer Total:** | | 0.00 | 8,925.00 | 0.00 | 0.00 | 0.00 | 8,925.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030445 | | Laguna Honda Senior Housing | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028793 | Mercy Housing-HCL- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |
| | | | | **Customer Total:** | | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030449 | | North Berkeley BART Lot D | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028430 | EBALDC-DBA-North | CON | 12/19/2025 | 1/18/2026 | 0.00 | 6,300.00 | 0.00 | 0.00 | 0.00 | 6,300.00 |
| | | | | **Customer Total:** | | 0.00 | 6,300.00 | 0.00 | 0.00 | 0.00 | 6,300.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030451 | | Colorado Ave. Student Housing | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028362 | CU Boulder-Colorado | CON | 12/10/2025 | 1/9/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030453 | | Warm Springs Apartments | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028788 | The Pacific | CON | 12/23/2025 | 1/22/2026 | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 6,800.00 |
| | | | | **Customer Total:** | | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 6,800.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030454 | | 1200 116th Ave NE | | | | | | | | | |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028446 | Trammell Crow-~~Weber Thompson~~ | CON | 12/19/2025 | 1/18/2026 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| | | | | **Customer Total:** | | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| **C030455** | **Trolley Stop Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028363 | TPC-AO-Trolley Stop-~~TPC~~ | CON | 12/10/2025 | 1/9/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| Invoice | INV028770 | TPC-AO-Trolley Stop-~~San Diego~~ | CON | 12/22/2025 | 1/21/2026 | 0.00 | 6,250.00 | 0.00 | 0.00 | 0.00 | 6,250.00 |
| | | | | **Customer Total:** | | 0.00 | 12,250.00 | 0.00 | 0.00 | 0.00 | 12,250.00 |

| Customer | Customer Name |
|---|---|
| **C030464** | **Legend** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028428 | Crescent Heights-~~Legend 8100~~ | CON | 12/19/2025 | 1/18/2026 | 0.00 | 11,000.00 | 0.00 | 0.00 | 0.00 | 11,000.00 |
| | | | | **Customer Total:** | | 0.00 | 11,000.00 | 0.00 | 0.00 | 0.00 | 11,000.00 |

| Customer | Customer Name |
|---|---|
| **C030466** | **1355 California Circle** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028777 | Pulte Group/ ~~Waterford Bresser~~ | CON | 12/23/2025 | 1/22/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| **C030476** | **800 Oak Grove Ave.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028776 | Prince St. Partners-~~800 Oak Grove~~ | CON | 12/23/2025 | 1/22/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | | **Balance** |
| | | **Customer Total:** | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | | 1,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030493** | **Eden Issei Terrace** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028409 | Chute Cleaning and | SER | 12/17/2025 | 12/17/2025 | 0.00 | 1,020.72 | 0.00 | 0.00 | 0.00 | 1,020.72 |
| | | | **Customer Total:** | | | 0.00 | 1,020.72 | 0.00 | 0.00 | 0.00 | 1,020.72 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030496** | **Amador Station** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028783 | Related Companies- KTGY Amador | CON | 12/23/2025 | 1/22/2026 | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |
| | | | **Customer Total:** | | | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030500** | **1150-1170 Kifer (Formerly 170 San Zeno)** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028407 | Prometheus-BDE- 170 KIFER | CON | 12/17/2025 | 1/16/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | **Customer Total:** | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030502** | **Riverpark Apartments** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028420 | Shea-TCA-Riverpark Apts Carpet | CON | 12/18/2025 | 1/17/2026 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | | **Customer Total:** | | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030506** | **Valley View Middle School** | | | | | | | | |

# AR Aging (Detailed)

Company/Branch:   MAIN

Aged On:      12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028417 | Compactor Repair | SER | 12/18/2025 | 12/18/2025 | 0.00 | 1,036.27 | 0.00 | 0.00 | 0.00 | 1,036.27 |
| | | | | Customer Total: | | 0.00 | 1,036.27 | 0.00 | 0.00 | 0.00 | 1,036.27 |

| Customer | Customer Name |
|---|---|
| C030510 | 777 San Marin Dr. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028427 | Bay West-KTGY-777 San Marin Dr.-Novato | CON | 12/19/2025 | 1/18/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030511 | 201 Boyett College Station Student Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028438 | Parallel Co-Rhode | CON | 12/19/2025 | 1/18/2026 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| | | | | Customer Total: | | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| C030518 | 2918 Mission |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028426 | Cresleigh Homes-DRE 2918 Mission SF | CON | 12/19/2025 | 1/18/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030519 | Parc on Powell |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028436 | Compactor Repair | SER | 12/19/2025 | 12/19/2025 | 0.00 | 578.26 | 0.00 | 0.00 | 0.00 | 578.26 |
| | | | | Customer Total: | | 0.00 | 578.26 | 0.00 | 0.00 | 0.00 | 578.26 |

Aged On:          12/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | | **Balance** |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030526** | **Block A Family Apartments** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028771 | Swenson-Block A Family Apartments | CON | 12/22/2025 | 1/21/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | **Customer Total:** | | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **C030532** | **1133 Sonora Ct** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028795 | Studio TSQ-1133 Sonora Ct Gymnast | CON | 12/23/2025 | 1/22/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | **Customer Total:** | | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | **Statement Cycle Total:** | | | 49,049.44 | 739,069.64 | 484,629.70 | 336,903.50 | 825,354.94 | 2,435,007.22 |
| | | | **Company Total:** | | | | | | | | 2,435,007.22 |

# Bank Statements
# and
# Reconcilliation
# Reports

# American Trash Management, Inc.
## Bank Reconciliation Report
## Fremont Bank - Checking Account #101-04
## Period Ending 12/31/2025

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **183,973.11** |
| | Checks and Payments: | (838,813.01) |
| | Deposits and Other Credits: | 1,153,756.76 |
| **Ending Balance of Bank Statement:** | | **498,916.86** |
| Bank Statement Ending Balance as of: | 12/31/25 | 498,916.86 |
| **Your Records – Unreconciled Transactions:** | | **(0.00)** |
| | | |
| **Cleared Balance:** | | **498,916.86** |
| | Checks and Payments: | (1,673.32) |
| | Deposits and Other Credits: | - |
| | | (1,673.32) |
| **Register Balance as of 12/31/2025:** | | **497,243.54** |
| Per Register Balance as of  12/31/2025: | | 497,243.54 |
| **Unreconciled Transactions:** | | **-** |

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 12/31/2025 | 8579 |

260.1138831.FB12312025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA 94608



**Scan for all ATM locations**

## St. Rose ATM Decommission

The ATM at St. Rose Hospital was removed on November 12.

You can find the closest Fremont Bank ATM 2 miles away at
**1679 Industrial Parkway, Hayward, CA 94544.**
Questions? Give us a call at (800) 359-2265. We accept relay calls.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2372-1025

### BUSINESS ANALYZED CHECKING ACCOUNT 8579

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 183,973.11 | (91) $ 1,154,275.13 | (113) $ 839,331.38 | $ 498,916.86 |
| **Minimum Balance** | | | **Average Balance** |
| $ 62,534.04 | | | $ 406,577.88 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 11/28 | 183,973.11 |
| REMOTE DEPOSIT CAPTURE | 98,550.60 | 12/01 | 282,523.71 |
| TRUST DEPT UMB-KANSAS CITY AMERICAN TRASH MGMT 22908579 INVOICE NO. INV-023650 | 11,000.00 | 12/01 | 293,523.71 |
| RETURNED DEPOSIT ITEMS | -2,000.00 | 12/01 | 291,523.71 |
| 05288390 Online Transfer to X2017 on 12/01/25 1051550 ACH Paymen AMERICAN T | -783.00 | 12/01 | 290,740.71 |
| 05288373 Online Transfer to X2017 on 12/01/25 1051519 ACH Paymen AMERICAN T | -962.38 | 12/01 | 289,778.33 |
| 05288369 Online Transfer to X2017 on 12/01/25 1051515 ACH Paymen AMERICAN T | -1,320.00 | 12/01 | 288,458.33 |
| 05288385 Online Transfer to X2017 on 12/01/25 1051548 ACH Paymen AMERICAN T | -1,485.24 | 12/01 | 286,973.09 |
| 05288363 Online Transfer to X2017 on 12/01/25 1051509 ACH Paymen AMERICAN T | -1,500.00 | 12/01 | 285,473.09 |
| 05288377 Online Transfer to X2017 on 12/01/25 1051534 ACH Paymen AMERICAN T | -2,656.65 | 12/01 | 282,816.44 |
| 05288358 Online Transfer to X2017 on 12/01/25 1051506 ACH Paymen AMERICAN T | -3,100.00 | 12/01 | 279,716.44 |
| 05288355 Online Transfer to X2017 on 12/01/25 1051504 ACH Paymen AMERICAN T | -16,341.41 | 12/01 | 263,375.03 |
| RETURNED DEPOSITED ITEM CHARGE | -10.00 | 12/01 | 263,365.03 |
| REMOTE DEPOSIT CAPTURE | 9,000.00 | 12/02 | 272,365.03 |
| Wonderful Citrus EDI PYMNTS 5627354 | 240.00 | 12/02 | 272,605.03 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 370.00 | 12/02 | 272,975.03 |
| 05405774 Online Transfer to X9230 on 12/02/25 | -50,000.00 | 12/02 | 222,975.03 |
| Yardi Service Ch SIGONFILE 6YWJTK | -0.95 | 12/02 | 222,974.08 |
| REPUBLICSERVICES RSIBILLPAY 302100167913 | -42.44 | 12/02 | 222,931.64 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -75.00 | 12/02 | 222,856.64 |
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -86.63 | 12/02 | 222,770.01 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -95.00 | 12/02 | 222,675.01 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -304.60 | 12/02 | 222,370.41 |

***Continued on Next Page***

 Member FDIC   EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT 8579

| Description | Transaction Amount | Date | Balance |
| --- | --- | --- | --- |
| PAYMENT WASTE MANAGEMENT Log in to the MY WM Account Page for payment detai | -353.00 | 12/02 | 222,017.41 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -407.67 | 12/02 | 221,609.74 |
| WestFloridaEC PAYMENT 990000255783688 | -903.37 | 12/02 | 220,706.37 |
| SUN LIFE CANADA PAYMENTREQ 1761946 | -1,127.78 | 12/02 | 219,578.59 |
| Rexford Industri SIGONFILE S5YGTK | -1,772.04 | 12/02 | 217,806.55 |
| ATT PAYMENT 263695003GLB2G | -1,960.74 | 12/02 | 215,845.81 |
| SUN LIFE CANADA PAYMENTREQ 1761945 | -2,697.60 | 12/02 | 213,148.21 |
| SONIC NET LLC SONIC NET az0NXy0UIHnv7ij | -2,895.70 | 12/02 | 210,252.51 |
| HLMMYKCJCA RAMP STATEMENT NTE*ZZZ*PAYMENT S2718078\ | -12,085.52 | 12/02 | 198,166.99 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -13,828.20 | 12/02 | 184,338.79 |
| KAISER GROUP DUE INTERNET 043000098389734 | -24,837.00 | 12/02 | 159,501.79 |
| UNITED HEALTHCAR EDI PAYMTS 396161202834 | -24,841.53 | 12/02 | 134,660.26 |
| FIRST INSURANCE INSURANCE 900-103857306 | -30,976.81 | 12/02 | 103,683.45 |
| Wasteology Group ACH Paymen 11325605 | 7,777.34 | 12/03 | 111,460.79 |
| PAYMENT TO COMMERCIAL LOAN 3312816 | -7,674.37 | 12/03 | 103,786.42 |
| 05616236 Online Transfer to X2017 on 12/03/25 1054692 ACH Paymen AMERICAN T | -196.00 | 12/03 | 103,590.42 |
| 05616238 Online Transfer to X2017 on 12/03/25 1054693 ACH Paymen AMERICAN T | -5,050.00 | 12/03 | 98,540.42 |
| 05616234 Online Transfer to X2017 on 12/03/25 1054690 ACH Paymen AMERICAN T | -10,420.00 | 12/03 | 88,120.42 |
| COMCAST-XFINITY CABLE SVCS 0507322 | -622.40 | 12/03 | 87,498.02 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -2,347.71 | 12/03 | 85,150.31 |
| UNITEDHEALTHCARE PREMIUM 422683 | -3,204.32 | 12/03 | 81,945.99 |
| Wasteology Group ACH Paymen 11333168 | 95.40 | 12/04 | 82,041.39 |
| 705744451 Online Loan Payment to XXXX2816 on 12/04/25 at 9:26 Agreed Upon A | -7,500.00 | 12/04 | 74,541.39 |
| 05759197 Online Transfer to X2017 on 12/04/25 1055953 ACH Paymen AMERICAN T | -1,757.00 | 12/04 | 72,784.39 |
| 05759320 Online Transfer to X2017 on 12/04/25 1056012 ACH Paymen AMERICAN T | -1,812.00 | 12/04 | 70,972.39 |
| BHHC WORK COMP AMWC659487 | -8,438.35 | 12/04 | 62,534.04 |
| Receivable Larry H Miller T 026MPAJMG1PGQWM Larry H Miller T Bill.com Inv INV026 | 746.78 | 12/05 | 63,280.82 |
| Wasteology Group ACH Paymen 11342639 | 761.74 | 12/05 | 64,042.56 |
| ARCADIS INC. PN19220021 PN1922002148 | 6,000.00 | 12/05 | 70,042.56 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 14,544.86 | 12/05 | 84,587.42 |
| PSN*CITY OF AMIT UTILITY PA 251228908914932 | -350.02 | 12/05 | 84,237.40 |
| CHECK # 130 | -200.00 | 12/05 | 84,037.40 |
| REMOTE DEPOSIT CAPTURE | 10,159.05 | 12/08 | 94,196.45 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 294.00 | 12/08 | 94,490.45 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,437.62 | 12/08 | 100,928.07 |
| DRAW15 PALISADE BUILDER PROJECT NAME: 2120 DELAWARE AVE. SANTA CRUZ DRAW: 15 | 23,963.04 | 12/08 | 124,891.11 |
| 4DUYT77Q48 RAMP STATEMENT NTE*ZZZ*PAYMENT S2731839\ | -11,288.50 | 12/08 | 113,602.61 |
| CHECK # 131 | -451.78 | 12/08 | 113,150.83 |
| REMOTE DEPOSIT CAPTURE | 39,181.16 | 12/09 | 152,331.99 |
| Greystar PMD PAYMENT 3661 | 142.87 | 12/09 | 152,474.86 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 5,058.59 | 12/09 | 157,533.45 |
| VENDOR GUZMAN CONSTRUCT PROJECT NAME: 2550 IRVING DRAW: 12 PAYMENT FROM: GUZ | 36,058.05 | 12/09 | 193,591.50 |
| 06444106 Online Transfer to X2017 on 12/09/25 1061639 ACH Paymen AMERICAN T | -440.00 | 12/09 | 193,151.50 |
| 06444135 Online Transfer to X2017 on 12/09/25 1061910 ACH Paymen AMERICAN T | -514.80 | 12/09 | 192,636.70 |
| 06444133 Online Transfer to X2017 on 12/09/25 1061906 ACH Paymen AMERICAN T | -742.00 | 12/09 | 191,894.70 |
| 06444101 Online Transfer to X2017 on 12/09/25 1061270 ACH Paymen AMERICAN T | -2,500.00 | 12/09 | 189,394.70 |
| 06444110 Online Transfer to X2017 on 12/09/25 1061280 ACH Paymen AMERICAN T | -11,676.00 | 12/09 | 177,718.70 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -376.18 | 12/09 | 177,342.52 |
| REMOTE DEPOSIT CAPTURE | 17,600.00 | 12/10 | 194,942.52 |
| MANSFIELD ISD AP INV SMARTTRA0-AP | 500.00 | 12/10 | 195,442.52 |

***Continued on Next Page***

Case: 25-30743   Doc# 86-1   Filed: 01/16/26   Entered: 01/16/26 09:35:42   Page
of 173

Member FDIC

EQUAL HOUSING LENDER



260.1138831.FB12312025.DDA.D10

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 12/31/2025 | 08579 |

## BUSINESS ANALYZED CHECKING ACCOUNT 08579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,290.00 | 12/10 | 196,732.52 |
| Geo Apartments - Geo Apartm BDDKQ3 | 2,441.53 | 12/10 | 199,174.05 |
| SOBRATO SOBRATOACH XXXXX6861 | 107,331.62 | 12/10 | 306,505.67 |
| 06587277 Online Transfer to X2017 on 12/10/25 1062912 ACH Paymen AMERICAN T | -5,230.00 | 12/10 | 301,275.67 |
| 06587279 Online Transfer to X2017 on 12/10/25 1063155 ACH Paymen AMERICAN T | -5,380.12 | 12/10 | 295,895.55 |
| 06587272 Online Transfer to X2017 on 12/10/25 1062910 ACH Paymen AMERICAN T | -18,532.00 | 12/10 | 277,363.55 |
| REMOTE DEPOSIT CAPTURE | 6,825.67 | 12/11 | 284,189.22 |
| SUPPLIER CITY OF OLYMPIA INV027496\ | 527.04 | 12/11 | 284,716.26 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 10,567.36 | 12/11 | 295,283.62 |
| 06738636 Online Transfer to X2017 on 12/11/25 1064495 ACH Paymen AMERICAN T | -550.00 | 12/11 | 294,733.62 |
| 06754099 Online Transfer to X2017 on 12/11/25 1064703 ACH Paymen AMERICAN T | -2,500.00 | 12/11 | 292,233.62 |
| REMOTE DEPOSIT CAPTURE | 113,436.88 | 12/12 | 405,670.50 |
| MANSFIELD ISD AP INV SMARTTRA0-AP | 500.00 | 12/12 | 406,170.50 |
| Best Bay Apartme BILLPAY 0T6XQ3 | 2,750.00 | 12/12 | 408,920.50 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 3,786.47 | 12/12 | 412,706.97 |
| H3AAP Skidmore Owings RMT*IV*INV027102 *00005000.00-*00005000.00 | 5,000.00 | 12/12 | 417,706.97 |
| ARCADIS INC. PN19220022 PN1922002237 | 6,000.00 | 12/12 | 423,706.97 |
| DRAW26 MW DOVE STREET C PROJECT NAME: 501 BROADWAY DRAW: 26 PAYMENT FROM: MW | 26,012.00 | 12/12 | 449,718.97 |
| DRAW31 MW DOVE STREET C PROJECT NAME: 1650 LINCOLN BLVD DRAW: 31 PAYMENT FRO | 53,457.00 | 12/12 | 503,175.97 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,012.43 | 12/12 | 502,163.54 |
| INOVA PAYROLL OF TAX COL | -17,862.59 | 12/12 | 484,300.95 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -57,851.37 | 12/12 | 426,449.58 |
| REMOTE DEPOSIT CAPTURE | 22,314.00 | 12/15 | 448,763.58 |
| Wire In_92781091_RECYCLESMART SOLUTIONS INC._NOTPROVIDED | 3,038.00 | 12/15 | 451,801.58 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 12/15 | 452,231.58 |
| GREYSTAR PMD PAYMENT 235 | 666.99 | 12/15 | 452,898.57 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 10,314.57 | 12/15 | 463,213.14 |
| 07243015 Online Transfer to X2017 on 12/15/25 1068537 ACH Paymen AMERICAN T | -305.00 | 12/15 | 462,908.14 |
| 07243019 Online Transfer to X2017 on 12/15/25 1068539 ACH Paymen AMERICAN T | -805.38 | 12/15 | 462,102.76 |
| 07243022 Online Transfer to X2017 on 12/15/25 1068628 ACH Paymen AMERICAN T | -3,033.50 | 12/15 | 459,069.26 |
| 07243013 Online Transfer to X2017 on 12/15/25 1068180 ACH Paymen AMERICAN T | -4,830.25 | 12/15 | 454,239.01 |
| EBizCharge PURCHASE XXXXX9692 | -20.00 | 12/15 | 454,219.01 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 12/15 | 454,151.51 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 12/15 | 453,873.01 |
| LEASE SERVICES ACH PYMTS 100-9358661-001 | -661.82 | 12/15 | 453,211.19 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -809.95 | 12/15 | 452,401.24 |
| JFZE9T5YDB RAMP STATEMENT NTE*ZZZ*PAYMENT S2754087\ | -7,145.77 | 12/15 | 445,255.47 |
| REMOTE DEPOSIT CAPTURE | 32,414.36 | 12/16 | 477,669.83 |
| Wire In_92827975_RED ALERT SERVICES LIMITED_NOTPROVIDED | 2.00 | 12/16 | 477,671.83 |
| Greystar PMD PAYMENT 3672 | 586.70 | 12/16 | 478,258.53 |
| INV027180 707 Church Stree 707 Church Street Owner LLC PAYING BILL INV027180 VI | 625.00 | 12/16 | 478,883.53 |
| INV027100 707 Church Stree 707 Church Street Owner LLC PAYING BILL INV027100 VI | 4,500.00 | 12/16 | 483,383.53 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,383.59 | 12/16 | 490,767.12 |
| 07371930 Online Transfer to X2017 on 12/16/25 1069508 ACH Paymen AMERICAN T | -39.25 | 12/16 | 490,727.87 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -78.25 | 12/16 | 490,649.62 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -919.84 | 12/16 | 489,729.78 |
| REMOTE DEPOSIT CAPTURE | 8,660.00 | 12/17 | 498,389.78 |
| Wire In_92874356_BLACK WOLF D 2024 LLC_1766100351JO | 13,500.00 | 12/17 | 511,889.78 |
| MILL CREEK RESID BILLPAY 25496978 | 52.15 | 12/17 | 511,941.93 |
| Wasteology Group ACH Paymen 11388421 | 378.94 | 12/17 | 512,320.87 |

***Continued on Next Page***

Case: 25-30743   Doc# 86-1   Filed: 01/16/26   Entered: 01/16/26 09:35:42   Page 160
of 173




260.1138831.FB12312025.DDA.010

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| MARK CAVAGNERO A VENDORINVO | 2,000.00 | 12/17 | 514,320.87 |
| Rumpke of Ohio, EDI PYMNTS 01-119020005495 | 5,412.00 | 12/17 | 519,732.87 |
| 00038535 Online Transfer to X2017 on 12/17/25 1070416 ACH Paymen AMERICAN T | -3,050.14 | 12/17 | 516,682.73 |
| 00025563 Online Transfer to X9230 on 12/17/25 To transfer funds from Checki | -50,000.00 | 12/17 | 466,682.73 |
| REMOTE DEPOSIT CAPTURE | 38,480.51 | 12/18 | 505,163.24 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 210.00 | 12/18 | 505,373.24 |
| Wasteology Group ACH Paymen 11396053 | 589.28 | 12/18 | 505,962.52 |
| ARTHRGFF PAYMENTS 12326163 | 2,500.00 | 12/18 | 508,462.52 |
| HINES PMD PAYMENT 2217 | 5,140.74 | 12/18 | 513,603.26 |
| Receivable NewGen Building 016TJQFKW3YD7S1 NewGen Building Bill.com Inv INV027 | 7,250.00 | 12/18 | 520,853.26 |
| J2740 OOFF HEFFERNAN INSURA TRN*1*CZ10000LX429C\RMR*IK*HEFFERNAN INSURANCE | -364.13 | 12/18 | 520,489.13 |
| 4ZU6PQ4X4Z RAMP STATEMENT NTE*ZZZ*PAYMENT S2771422\ | -12,331.21 | 12/18 | 508,157.92 |
| REMOTE DEPOSIT CAPTURE | 42,772.74 | 12/19 | 550,930.66 |
| Wire In_92963482_RYKADAN 005 LLC_Customer:C030038 | 900.00 | 12/19 | 551,830.66 |
| 2833 PMD PAYMENT 0507987 | 381.69 | 12/19 | 552,212.35 |
| Wasteology Group ACH Paymen 11405646 | 572.40 | 12/19 | 552,784.75 |
| ImperialWestern Payment 341462 | 653.50 | 12/19 | 553,438.25 |
| DRAW34 JR ABBOTT CON IN PROJECT NAME: THE LAWN DRAW: 34 PAYMENT FROM: ABBOTT | 4,521.50 | 12/19 | 557,959.75 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,973.87 | 12/19 | 567,933.62 |
| 00377502 Online Transfer to X2017 on 12/19/25 1073695 ACH Paymen AMERICAN T | -5,059.00 | 12/19 | 562,874.62 |
| 00377499 Online Transfer to X2017 on 12/19/25 1073692 ACH Paymen AMERICAN T | -8,895.25 | 12/19 | 553,979.37 |
| Acumatica, Inc. PAYMENT 071001739631978 | -5,247.00 | 12/19 | 548,732.37 |
| CHECK # 132 | -520.00 | 12/19 | 548,212.37 |
| REMOTE DEPOSIT CAPTURE | 21,827.59 | 12/22 | 570,039.96 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 600.00 | 12/22 | 570,639.96 |
| STUDIO T-SQ., IN ACH Pmt 11200401440 | 1,800.00 | 12/22 | 572,439.96 |
| DRAW31 MW DOVE STREET C PROJECT NAME: 1430 LINCOLN BLVD DRAW: 31 PAYMENT FRO | 2,159.00 | 12/22 | 574,598.96 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 40,951.09 | 12/22 | 615,550.05 |
| TOLL BROS. INC. E-VOUCHER 110724 | 89,034.21 | 12/22 | 704,584.26 |
| 00727814 Online Transfer to X2017 on 12/22/25 1075953 ACH Paymen AMERICAN T | -400.00 | 12/22 | 704,184.26 |
| 00727812 Online Transfer to X2017 on 12/22/25 1075948 ACH Paymen AMERICAN T | -500.00 | 12/22 | 703,684.26 |
| 00727823 Online Transfer to X2017 on 12/22/25 1075979 ACH Paymen AMERICAN T | -546.25 | 12/22 | 703,138.01 |
| 00727835 Online Transfer to X2017 on 12/22/25 1075992 ACH Paymen AMERICAN T | -556.05 | 12/22 | 702,581.96 |
| 00727830 Online Transfer to X2017 on 12/22/25 1075980 ACH Paymen AMERICAN T | -900.00 | 12/22 | 701,681.96 |
| 00727819 Online Transfer to X2017 on 12/22/25 1075957 ACH Paymen AMERICAN T | -1,650.00 | 12/22 | 700,031.96 |
| 00727817 Online Transfer to X2017 on 12/22/25 1075955 ACH Paymen AMERICAN T | -2,330.00 | 12/22 | 697,701.96 |
| 00727839 Online Transfer to X2017 on 12/22/25 1076005 ACH Paymen AMERICAN T | -25,156.00 | 12/22 | 672,545.96 |
| DEBIT Autodesk TRN*1*CNDTB5WVMM344HX3**4VXMTJ69DW4BZARG\RMR*IK*Auto | -2,495.00 | 12/22 | 670,050.96 |
| T8FF56JLJM RAMP STATEMENT NTE*ZZZ*PAYMENT S2777573\ | -6,588.53 | 12/22 | 663,462.43 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -170.91 | 12/23 | 663,291.52 |
| PGANDE WEB ONLINE 58098200912225 | -347.46 | 12/23 | 662,944.06 |
| Eden Housing Inc BILLPAY 5TFSR3 | 232.50 | 12/24 | 663,176.56 |
| SIMPSON STRONG-T EDI PYMNTS 2000313787 | 360.00 | 12/24 | 663,536.56 |
| Eden Housing Inc BILLPAY 3SFSR3 | 1,625.00 | 12/24 | 665,161.56 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,352.04 | 12/24 | 672,513.60 |
| Wasteology Group ACH Paymen 11425228 | 34,412.23 | 12/24 | 706,925.83 |
| UNAUTHORIZED | 170.91 | 12/24 | 707,096.74 |
| UNAUTHORIZED | 347.46 | 12/24 | 707,444.20 |
| CHECK # 273077 | -11,651.25 | 12/24 | 695,792.95 |
| REMOTE DEPOSIT CAPTURE | 12,386.11 | 12/26 | 708,179.06 |

***Continued on Next Page***

Case: 25-30743   Doc# 86-1   Filed: 01/16/26   Entered: 01/16/26 09:35:42   Page 161
of 173

Member FDIC



260.1138831.FB12312025.DDA.010

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com



## BUSINESS ANALYZED CHECKING ACCOUNT ⬛8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| Core Campus, LLC BILLPAY BCFWR3 | 660.00 | 12/26 | 708,839.06 |
| NAC ARCHITECTURE APEXPENSES XXXXX6861 | 1,500.00 | 12/26 | 710,339.06 |
| REMOTE DEPOSIT CAPTURE | 52,424.89 | 12/29 | 762,763.95 |
| 01551340 Online Transfer to X2017 on 12/29/25 1081678 ACH Paymen AMERICAN T | -360.00 | 12/29 | 762,403.95 |
| 01551335 Online Transfer to X2017 on 12/29/25 1081671 ACH Paymen AMERICAN T | -449.44 | 12/29 | 761,954.51 |
| 01551338 Online Transfer to X2017 on 12/29/25 1081677 ACH Paymen AMERICAN T | -926.25 | 12/29 | 761,028.26 |
| 01551345 Online Transfer to X2017 on 12/29/25 1081838 ACH Paymen AMERICAN T | -5,274.00 | 12/29 | 755,754.26 |
| 01551370 Online Transfer to X2017 on 12/29/25 1082205 ACH Paymen AMERICAN T | -12,094.00 | 12/29 | 743,660.26 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -170.91 | 12/29 | 743,489.35 |
| THE HARTFORD INSPMTCL 12254383 | -372.58 | 12/29 | 743,116.77 |
| GID PMD PAYMENT 307034 | 718.05 | 12/30 | 743,834.82 |
| Greystar PMD PAYMENT 3696 | 1,277.68 | 12/30 | 745,112.50 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,665.88 | 12/30 | 751,778.38 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,762.00 | 12/30 | 758,540.38 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1.86 | 12/30 | 758,538.52 |
| INOVA PAYROLL OF TAX COL | -73,474.94 | 12/30 | 685,063.58 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -185,018.64 | 12/30 | 500,044.94 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 375.00 | 12/31 | 500,419.94 |
| PYATOK ARCH 4262 CORP PAY 782817 | 1,125.00 | 12/31 | 501,544.94 |
| RegencyPla-1236 1916728 AMERIC267337 | 4,181.95 | 12/31 | 505,726.89 |
| Wasteology Group ACH Paymen 11444429 | 4,695.34 | 12/31 | 510,422.23 |
| WEBER THOMPSON A VENDORPYMT XXXXX6861 | 6,000.00 | 12/31 | 516,422.23 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 12/31 | 516,354.73 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 12/31 | 516,076.23 |
| FORD CREDIT AUTO PYMT 27684232123025 | -726.34 | 12/31 | 515,349.89 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 12/31 | 514,519.89 |
| FORD CREDIT AUTO PYMT 27684191123025 | -933.04 | 12/31 | 513,586.85 |
| LINCOLN AFS AUTO PYMT 27684279123025 | -1,059.50 | 12/31 | 512,527.35 |
| FORD CREDIT AUTO PYMT 27684248123025 | -1,065.40 | 12/31 | 511,461.95 |
| FORD CREDIT AUTO PYMT 27684185123025 | -1,135.75 | 12/31 | 510,326.20 |
| 2LY6DTR4T6 RAMP STATEMENT NTE*ZZZ*PAYMENT S2806677\ | -10,916.46 | 12/31 | 499,409.74 |
| SERVICE CHARGE | -492.88 | 12/31 | 498,916.86 |
| BALANCE THIS STATEMENT | | 12/31 | 498,916.86 |
| TOTAL DAYS IN STATEMENT PERIOD 11/29/25 THROUGH 12/31/25: | 33 | | |

### YOUR CHECKS SEQUENCED

*Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/05 | 130 | 200.00 | 12/19 | 132* | 520.00 | | | |
| 12/08 | 131 | 451.78 | 12/24 | 273077 | 11,651.25 | | | |

Case: 25-30743   Doc# 86-1   Filed: 01/16/26   Entered: 01/16/26 09:35:42   Page 162 of 173



Member FDIC   EQUAL HOUSING LENDER

260.113883l.FB12312025.DDA.D10

**THIS PAGE INTENTIONALLY LEFT BLANK**

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AMERICAN TRASH MANAGEMENT INC



| 130 | $200.00 | 12/05/2025 |



| 131 | $451.78 | 12/08/2025 |



| 132 | $520.00 | 12/19/2025 |

| 273077 | $11,651.25 | 12/24/2025 |

260.FB12312025.DDA.D10




Member FDIC          EQUAL HOUSING LENDER

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⟶ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT

**BALANCE** $

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?   ☐ Verified additions and subtractions in your checkbook?   ☐ Compared cancelled check images to checkbook or check stubs?   ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

**BILLING RIGHTS SUMMARY**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

· *Account information:* Your name and account number.

· *Dollar amount:* The dollar amount of the suspected error.

· *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

· We cannot try to collect the amount in question, or report you as delinquent on that amount.

· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

· We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - FSA Account #101-05**
**Period Ending 12/31/2025**

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **84,188.27** |
| Checks and Payments: | (1,934.07) |
| Deposits and Other Credits: | - |
| **Ending Balance of Bank Statement:** | **82,254.20** |
| Bank Statement Ending Balance: 12/31/2025 | 82,254.20 |
| **Your Records -- Unreconciled Transactions:** | - |
| **Cleared Balance:** | **82,254.20** |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| **Register Balance as of 12/31/25:** | **82,254.20** |
| Per Register Balance as of 12/31/25: | 82,254.20 |
| **Unreconciled Transactions:** | - |

1

 **FREMONT BANK**

Phone:   800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 12/31/2025 | 8617 |

3628.1138829.FB12312025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



Scan for all ATM locations

# St. Rose ATM Decommission

The ATM at St. Rose Hospital was removed on November 12.

You can find the closest Fremont Bank ATM 2 miles away at
**1679 Industrial Parkway, Hayward, CA 94544.**
Questions? Give us a call at (800) 359-2265. We accept relay calls.

🏠 Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2372-1025

## Business Plus Checking ACCOUNT 8617

| Balance Last Statement | | Credits | | Debits | Balance This Statement |
|---|---|---|---|---|---|
| $ 84,188.27 | (1) | $ 12.00 | (18) | $ 1,946.07 | $ 82,254.20 |
| **Minimum Balance** | | | | | **Average Balance** |
| $ 82,266.20 | | | | | $ 83,421.34 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 11/28 | 84,188.27 |
| FSA ISOLVED CLAIM FUND 3A3025943126861 | -48.00 | 12/02 | 84,140.27 |
| FSA ISOLVED COMBINED 3A3025943126861 | -89.25 | 12/02 | 84,051.02 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -242.98 | 12/04 | 83,808.04 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -5.00 | 12/05 | 83,803.04 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -30.00 | 12/09 | 83,773.04 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -40.32 | 12/10 | 83,732.72 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -43.17 | 12/12 | 83,689.55 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -10.00 | 12/15 | 83,679.55 |
| FSA ISOLVED COMBINED 3A3025943126861 | -168.00 | 12/16 | 83,511.55 |
| FSA ISOLVED CLAIM FUND 3A3025943126861 | -81.85 | 12/17 | 83,429.70 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -70.00 | 12/19 | 83,359.70 |
| FSA ISOLVED CLAIM FUND 3A3025943126861 | -623.50 | 12/23 | 82,736.20 |
| FSA ISOLVED CLAIM FUND 3A3025943126861 | -65.00 | 12/26 | 82,671.20 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -10.19 | 12/29 | 82,661.01 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -25.98 | 12/30 | 82,635.03 |
| FSA ISOLVED CLAIM FUND 3A3025943126861 | -363.52 | 12/30 | 82,271.51 |
| Service Charge Rebate | 12.00 | 12/31 | 82,283.51 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -17.31 | 12/31 | 82,266.20 |
| SERVICE CHARGE | -12.00 | 12/31 | 82,254.20 |
| BALANCE THIS STATEMENT | | 12/31 | 82,254.20 |
| TOTAL DAYS IN STATEMENT PERIOD 11/29/25 THROUGH 12/31/25: | 33 | | |

***Continued on Next Page***

 
Member FDIC
EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 12/31/2025 | 8617 |

| ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 12.00 |

Member FDIC    EQUAL HOUSING LENDER

3628.1138829.FB1231.2025.DDA.D10

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD  Overdraft–DEDUCT  Automatic Payment–DEDUCT  Service charge–DEDUCT

**BALANCE** $



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it in, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

· *Account information:* Your name and account number.

· *Dollar amount:* The dollar amount of the suspected error.

· *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

ST-004 (08/14) DFG

◆ ◆ ◆ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ◆ ◆ ◆

Case: 25-30743   Doc# 86-1   Filed: 01/16/26   Entered: 01/16/26 09:35:42   Page 169 of 173

**THIS PAGE INTENTIONALLY LEFT BLANK**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **9,732.23** |
| | Checks and Payments: | (28,442.63) |
| | Deposits and Other Credits: | 100,000.00 |
| **Ending Balance of Bank Statement:** | | **81,289.60** |
| Bank Statement Ending Balance as of: | 12/31/25: | 81,289.60 |
| **Your Records – Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **81,289.60** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| **Register Balance as of 12/31/25:** | | **81,289.60** |
| Per Register Balance as of  12/31/25: | | 81,289.60 |
| **Unreconciled Transactions:** | | - |



# FREMONT BANK

Phone:    800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com

Page: 1 of 1

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 12/31/2025 | 9230 |

3629.1138829.FB12312025.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## St. Rose ATM Decommission

The ATM at St. Rose Hospital was removed on November 12.

You can find the closest Fremont Bank ATM 2 miles away at
**1679 Industrial Parkway, Hayward, CA 94544.**
Questions? Give us a call at (800) 359-2265. We accept relay calls.

Scan for all ATM locations

⌂ Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2372-1025

### Business Preferred Checking ACCOUNT 9230

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 9,732.23 | (3) $ 100,040.00 | (3) $ 28,482.63 | $ 81,289.60 |
| **Minimum Balance** | | | **Average Balance** |
| $ 9,732.23 | | | $ 60,686.03 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 11/28 | 9,732.23 |
| 05405774 Online Transfer from X8579 on 12/02/25 | 50,000.00 | 12/02 | 59,732.23 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202511 | -28,426.63 | 12/12 | 31,305.60 |
| 00025563 Online Transfer from X8579 on 12/17/25 To transfer funds from Checkin | 50,000.00 | 12/17 | 81,305.60 |
| CO DEPT REVENUE TAXPAYMENT 96511450004LIC | -16.00 | 12/30 | 81,289.60 |
| Service Charge Rebate | 40.00 | 12/31 | 81,329.60 |
| SERVICE CHARGE | -40.00 | 12/31 | 81,289.60 |
| BALANCE THIS STATEMENT | | 12/31 | 81,289.60 |
| TOTAL DAYS IN STATEMENT PERIOD 11/29/25 THROUGH 12/31/25: | 33 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | | | |
|---|---|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | | | 40.00 |

Case: 25-30743   Doc# 86-1   Filed: 01/16/26   Entered: 01/16/26 09:35:42   Page 172 of 173

Member FDIC



| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | **SUBTOTAL** | $ |
| | | | | | | **SUBTRACT** → TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT

**BALANCE**   $

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?   ☐ Verified additions and subtractions in your checkbook?   ☐ Compared cancelled check images to checkbook or check stubs?   ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINE OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

ST-004 (08/14) DFG

♦ ♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦ ♦