# Exhibit A

Section 1.

    1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

## Exhibit C

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 1,016,603.56 | - |
| **Total** | **1,016,603.56** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit |
|---|---|---|---|---|---|---|---|---|---|
| 10104 | | Asset | | | Checking - Fremont Bank | | | | |
| 07-2026 | 1/2/2026 | CA | 016353 | CA Deposit | 000400 | | | ACH Deposit 01/02/2026 | 240.00 |
| 07-2026 | 1/2/2026 | CA | 016406 | CA Deposit | 000408 | | | ACH Deposit 01/02/2026 | 2,026.44 |
| 07-2026 | 1/2/2026 | CA | 016407 | CA Deposit | 000409 | | | ACH Deposit 01/02/2026 | 598.00 |
| 07-2026 | 1/2/2026 | CA | 016412 | CA Deposit | 000410 | | | ACH Deposit 01/02/2026 | 75.00 |
| 07-2026 | 1/2/2026 | CA | 017678 | CA Deposit | 000500 | | | ACH Deposit 01/02/2026 | 2,000.00 |
| 07-2026 | 1/5/2026 | CA | 016383 | CA Deposit | 000406 | | | CC Deposit 01/05/2026 | 17,624.22 |
| 07-2026 | 1/5/2026 | CA | 016384 | CA Deposit | 000407 | | | ACH Deposit 01/05/2026 | 4,639.35 |
| 07-2026 | 1/5/2026 | CA | 016501 | CA Deposit | 000418 | | | ACH Deposit 01/05/2026 | 180.00 |
| 07-2026 | 1/6/2026 | CA | 016430 | CA Deposit | 000412 | | | CC Deposit 01/06/2026 | 9,579.12 |
| 07-2026 | 1/6/2026 | CA | 016448 | CA Deposit | 000413 | | | ACH Deposit 01/06/2026 | 4,000.00 |
| 07-2026 | 1/6/2026 | CA | 016493 | CA Deposit | 000415 | | | ACH Deposit 01/06/2026 | 54,835.80 |
| 07-2026 | 1/6/2026 | GL | 017691 | | | | | 01/06/26 - Inova Payroll adjustment for Q4 2025 - 12/31/2025 Payroll Tax Reconciliation | 422.98 |
| 07-2026 | 1/7/2026 | CA | 016492 | CA Deposit | 000414 | | | ACH Deposit 01/07/2026 | 576.00 |
| 07-2026 | 1/7/2026 | CA | 016495 | CA Deposit | 000416 | | | CC Deposit 01/07/2026 | 387.50 |
| 07-2026 | 1/7/2026 | CA | 016499 | CA Deposit | 000417 | | | CK Deposit 01/07/2026 | 8,626.01 |
| 07-2026 | 1/8/2026 | CA | 016536 | CA Deposit | 000421 | | | CC Deposit 01/08/2026 | 6,643.66 |
| 07-2026 | 1/8/2026 | CA | 016538 | CA Deposit | 000422 | | | ACH Deposit 01/08/2026 | 775.00 |
| 07-2026 | 1/8/2026 | CA | 016540 | CA Deposit | 000423 | | | ACH Deposit 01/08/2026 | 90.00 |
| 07-2026 | 1/8/2026 | CA | 016542 | CA Deposit | 000424 | | | ACH Deposit 01/08/2026 | 1,054.08 |
| 07-2026 | 1/8/2026 | CA | 017684 | CA Deposit | 000501 | | | ACH Deposit 01/08/2026 | 12,750.00 |
| 07-2026 | 1/9/2026 | CA | 016563 | CA Deposit | 000425 | | | ACH Deposit 01/09/2026 | 500.00 |
| 07-2026 | 1/9/2026 | CA | 016564 | CA Deposit | 000426 | | | ACH Deposit 01/09/2026 | 441.27 |
| 07-2026 | 1/9/2026 | CA | 016569 | CA Deposit | 000427 | | | CC Deposit 01/09/2026 | 7,790.16 |
| 07-2026 | 1/9/2026 | CA | 016571 | CA Deposit | 000428 | | | ACH Deposit 01/09/2026 | 150.00 |
| 07-2026 | 1/9/2026 | GL | 016580 | | | | | 01/09/26 - SB Loan (CK#378) | 5,000.00 |
| 07-2026 | 1/9/2026 | CA | 016588 | CA Deposit | 000429 | | | CK Deposit 01/09/2026 | 23,531.16 |
| 07-2026 | 1/9/2026 | CA | 016727 | CA Deposit | 000443 | | | ACH Deposit 01/09/2026 | 2,412.00 |
| 07-2026 | 1/9/2026 | CA | 016849 | CA Deposit | 000453 | | | ACH Deposit 01/09/2026 | 12,800.00 |
| 07-2026 | 1/9/2026 | GL | 017689 | | | | | 01/09/26 - Quadreal Wire Transfer $1.00 Verification | 1.00 |
| 07-2026 | 1/12/2026 | CA | 016593 | CA Deposit | 000430 | | | ACH Deposit 01/12/2026 | 971.31 |
| 07-2026 | 1/12/2026 | CA | 016595 | CA Deposit | 000431 | | | ACH Deposit 01/12/2026 | 3,000.00 |
| 07-2026 | 1/12/2026 | CA | 016597 | CA Deposit | 000432 | | | CC Deposit 01/12/2026 | 2,008.02 |
| 07-2026 | 1/12/2026 | CA | 016599 | CA Deposit | 000433 | | | ACH Deposit 01/12/2026 | 430.00 |
| 07-2026 | 1/12/2026 | CA | 016601 | CA Deposit | 000434 | | | ACH Deposit 01/12/2026 | 63,941.13 |
| 07-2026 | 1/12/2026 | CA | 016711 | CA Deposit | 000441 | | | ACH Deposit 01/12/2026 | 8,663.45 |
| 07-2026 | 1/13/2026 | CA | 016638 | CA Deposit | 000435 | | | CC Deposit 01/13/2026 | 863.76 |
| 07-2026 | 1/13/2026 | CA | 016643 | CA Deposit | 000436 | | | ACH Deposit 01/13/2026 | 548.32 |
| 07-2026 | 1/13/2026 | CA | 016645 | CA Deposit | 000437 | | | ACH Deposit 01/13/2026 | 18,273.05 |
| 07-2026 | 1/13/2026 | GL | 016649 | | | | | 01/13/26 - Oregon Department of Revenue CK#104420724 | 27.93 |
| 07-2026 | 1/13/2026 | CA | 016672 | CA Deposit | 000438 | | | CK Deposit 01/13/2026 | 88,172.82 |
| 07-2026 | 1/14/2026 | CA | 016707 | CA Deposit | 000439 | | | CC Deposit 01/14/2026 | 3,280.39 |
| 07-2026 | 1/14/2026 | CA | 016709 | CA Deposit | 000440 | | | ACH Deposit 01/14/2026 | 900.67 |
| 07-2026 | 1/14/2026 | GL | 016712 | | | | | 01/14/26 - Colorado Department of Revenue CK#24294586 | 50.00 |
| 07-2026 | 1/14/2026 | CA | 016715 | CA Deposit | 000442 | | | CK Deposit 01/14/2026 | 2,471.17 |
| 07-2026 | 1/14/2026 | CA | 017697 | CA Deposit | 000503 | | | ACH Deposit 01/14/2026 | 720.00 |
| 07-2026 | 1/15/2026 | CA | 016750 | CA Deposit | 000444 | | | CC Deposit 01/15/2026 | 442.44 |
| 07-2026 | 1/15/2026 | CA | 016752 | CA Deposit | 000445 | | | ACH Deposit 01/15/2026 | 73,840.67 |
| 07-2026 | 1/15/2026 | CA | 016755 | CA Deposit | 000446 | | | ACH Deposit 01/15/2026 | 2,979.62 |
| 07-2026 | 1/15/2026 | CA | 016757 | CA Deposit | 000447 | | | ACH Deposit 01/15/2026 | 95.67 |
| 07-2026 | 1/15/2026 | CA | 016759 | CA Deposit | 000448 | | | CK Deposit 01/15/2026 | 3,737.19 |
| 07-2026 | 1/15/2026 | GL | 017688 | | | | | 01/15/26 - Quadreal Wire Transfer AcctVerify | 1.00 |
| 07-2026 | 1/16/2026 | CA | 016773 | CA Deposit | 000449 | | | CC Deposit 01/16/2026 | 4,768.50 |
| 07-2026 | 1/16/2026 | CA | 016794 | CA Deposit | 000450 | | | CK Deposit 01/16/2026 | 34,082.00 |
| 07-2026 | 1/16/2026 | CA | 016847 | CA Deposit | 000452 | | | ACH Deposit 01/16/2026 | 6,000.00 |
| 07-2026 | 1/20/2026 | CA | 016842 | CA Deposit | 000451 | | | CC Deposit 01/20/2026 | 2,904.38 |
| 07-2026 | 1/20/2026 | CA | 016939 | CA Deposit | 000464 | | | ACH Deposit 01/20/2026 | 190.41 |
| 07-2026 | 1/21/2026 | CA | 016909 | CA Deposit | 000461 | | | ACH Deposit 01/21/2026 | 5,000.00 |
| 07-2026 | 1/21/2026 | CA | 016911 | CA Deposit | 000462 | | | ACH Deposit 01/21/2026 | 3,000.00 |
| 07-2026 | 1/21/2026 | CA | 017042 | CA Deposit | 000480 | | | ACH Deposit 01/21/2026 | 60.00 |
| 07-2026 | 1/22/2026 | CA | 016891 | CA Deposit | 000454 | | | ACH Deposit 01/22/2026 | 2,125.00 |
| 07-2026 | 1/22/2026 | CA | 016894 | CA Deposit | 000455 | | | CC Deposit 01/22/2026 | 8,896.25 |
| 07-2026 | 1/22/2026 | CA | 016896 | CA Deposit | 000456 | | | ACH Deposit 01/22/2026 | 13,025.24 |
| 07-2026 | 1/22/2026 | CA | 016898 | CA Deposit | 000457 | | | ACH Deposit 01/22/2026 | 22,796.73 |
| 07-2026 | 1/22/2026 | CA | 016901 | CA Deposit | 000458 | | | ACH Deposit 01/22/2026 | 1,970.00 |
| 07-2026 | 1/22/2026 | CA | 016905 | CA Deposit | 000459 | | | ACH Deposit 01/21/2026 | 7,671.44 |
| 07-2026 | 1/22/2026 | CA | 016907 | CA Deposit | 000460 | | | ACH Deposit 01/22/2026 | 5,200.00 |
| 07-2026 | 1/22/2026 | CA | 016934 | CA Deposit | 000463 | | | CK Deposit 01/22/2026 | 65,004.85 |
| 07-2026 | 1/22/2026 | CA | 016940 | CA Deposit | 000465 | | | ACH Deposit 01/20/2026 | 1,440.00 |
| 07-2026 | 1/22/2026 | CA | 017044 | CA Deposit | 000481 | | | ACH Deposit 01/22/2026 | 60.00 |
| 07-2026 | 1/22/2026 | CA | 017698 | CA Deposit | 000504 | | | ACH Deposit 01/22/2026 | 2,000.00 |

The Debtor's president, Scott Brown, made a $5,000 payment to help fund the Debtor's payroll shortly after the petition date, on or about 9/29/2025. The Debtor inadvertently repaid Mr. Brown on or about 11/6/2025. By way of the highlighted transaction, Mr. Brown returns the funds to the Debtor, to be repaid upon Court authorization.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07-2026 | 1/23/2026 | CA | 017031 | CA Deposit | 000475 | | ACH Deposit 01/23/2026 | 55,683.00 |
| 07-2026 | 1/23/2026 | CA | 017033 | CA Deposit | 000476 | | ACH Deposit 01/23/2026 | 6,552.84 |
| 07-2026 | 1/23/2026 | CA | 017037 | CA Deposit | 000477 | | ACH Deposit 01/23/2026 | 1,425.00 |
| 07-2026 | 1/23/2026 | CA | 017038 | CA Deposit | 000478 | | ACH Deposit 01/23/2026 | 2,088.20 |
| 07-2026 | 1/23/2026 | CA | 017040 | CA Deposit | 000479 | | ACH Deposit 01/23/2026 | 240.00 |
| 07-2026 | 1/23/2026 | CA | 017046 | CA Deposit | 000482 | | ACH Deposit 01/23/2026 | 60.00 |
| 07-2026 | 1/23/2026 | GL | 017053 | | | | 01/23/26 - Yardi VendorCafe AcctVerify (Mercy Housing) | 0.14 |
| 07-2026 | 1/26/2026 | CA | 017023 | CA Deposit | 000472 | | ACH Deposit 01/26/2026 | 5,856.00 |
| 07-2026 | 1/26/2026 | CA | 017025 | CA Deposit | 000473 | | ACH Deposit 01/26/2026 | 5,051.66 |
| 07-2026 | 1/26/2026 | CA | 017027 | CA Deposit | 000474 | | ACH Deposit 01/26/2026 | 575.73 |
| 07-2026 | 1/26/2026 | CA | 017048 | CA Deposit | 000483 | | ACH Deposit 01/26/2026 | 60.00 |
| 07-2026 | 1/27/2026 | CA | 017016 | CA Deposit | 000470 | | ACH Deposit 01/27/2026 | 600.00 |
| 07-2026 | 1/27/2026 | CA | 017050 | CA Deposit | 000484 | | ACH Deposit 01/27/2026 | 60.00 |
| 07-2026 | 1/28/2026 | CA | 016995 | CA Deposit | 000466 | | ACH Deposit 01/28/2026 | 33,848.60 |
| 07-2026 | 1/28/2026 | CA | 016997 | CA Deposit | 000467 | | ACH Deposit 01/28/2026 | 1,875.00 |
| 07-2026 | 1/28/2026 | CA | 017002 | CA Deposit | 000468 | | CC Deposit 01/28/2026 | 4,718.69 |
| 07-2026 | 1/28/2026 | CA | 017007 | CA Deposit | 000469 | | ACH Deposit 01/28/2026 | 6,823.96 |
| 07-2026 | 1/28/2026 | CA | 017018 | CA Deposit | 000471 | | ACH Deposit 01/27/2026 | 136,519.20 |
| 07-2026 | 1/28/2026 | CA | 017375 | CA Deposit | 000485 | | ACH Deposit 01/28/2026 | 1,440.00 |
| 07-2026 | 1/29/2026 | CA | 017384 | CA Deposit | 000486 | | ACH Deposit 01/29/2026 | 6,768.28 |
| 07-2026 | 1/29/2026 | CA | 017386 | CA Deposit | 000487 | | ACH Deposit 01/29/2026 | 60.00 |
| 07-2026 | 1/29/2026 | CA | 017389 | CA Deposit | 000488 | | ACH Deposit 01/29/2026 | 5,000.00 |
| 07-2026 | 1/29/2026 | CA | 017391 | CA Deposit | 000489 | | ACH Deposit 01/29/2026 | 5,594.60 |
| 07-2026 | 1/29/2026 | CA | 017393 | CA Deposit | 000490 | | ACH Deposit 01/29/2026 | 447.72 |
| 07-2026 | 1/29/2026 | CA | 017420 | CA Deposit | 000491 | | CK Deposit 01/29/2026 | 68,478.87 |
| 07-2026 | 1/29/2026 | CA | 017593 | CA Deposit | 000496 | | CK Deposit 01/29/2026 | 4,337.34 |
| 07-2026 | 1/30/2026 | CA | 017584 | CA Deposit | 000495 | | ACH Deposit 01/30/2026 | 979.32 |
| 07-2026 | 1/30/2026 | CA | 017686 | CA Deposit | 000502 | | CK Deposit 01/30/2026 | 20,097.25 |
| | | | | | | **Account Total:** | | **1,016,603.56** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07-2026 | 1/6/2026 | AP | 016526 | **Voided Payment** | 000455 | V00764 | Voiding of Ref#140552977-OnlinePmt-01/06/26 - To update posting period to 06-2026 | 30,976.81 |
| 07-2026 | 1/15/2026 | GL | 016704 | **Payroll offset** | | | Vendor Payment | 1,203.98 |
| 07-2026 | 1/30/2026 | GL | 017379 | **Payroll offset** | | | Vendor Payment | 1,376.00 |

# Exhibit D

# EXHIBIT D

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 12/29/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project West LA VA Bldg 158 | 2.05 |
| 8579 - FREMONT CHECKING | 12/29/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North A | 3.28 |
| 8579 - FREMONT CHECKING | 12/29/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North B | 8.22 |
| 8579 - FREMONT CHECKING | 12/29/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2550 Irving | 4.85 |
| 8579 - FREMONT CHECKING | 12/29/2025 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2550 Irving | 63.42 |
| 8579 - FREMONT CHECKING | 12/31/2025 | FRANCHISE TAX BOARD | Monthly garnishments for employee Kenneth Rister | 147.45 |
| 8579 - FREMONT CHECKING | 12/31/2025 | FRANCHISE TAX BOARD | Monthly garnishments for employee Kenneth Rister | 509.05 |
| 8579 - FREMONT CHECKING | 1/2/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 12/31/2025 | 14,539.34 |
| 8579 - FREMONT CHECKING | 1/2/2026 | SONIC.NET | Office telecommunication services for 01/01/2026 - 01/31/2026 | 2,896.83 |
| 8579 - FREMONT CHECKING | 1/2/2026 | BLANCHARD AND COLLIER | Oregon warehouse rent for 01/01/2026 - 01/31/2026 | 1,500.00 |
| 8579 - FREMONT CHECKING | 1/2/2026 | 411 BUCHANAN | Pacheco warehouse rent for 01/01/2026 - 01/31/2026 | 3,100.00 |
| 8579 - FREMONT CHECKING | 1/2/2026 | PRIME US TOWERS | Emeryville office rent for 01/01/2026 - 01/31/2026 | 420.02 |
| 8579 - FREMONT CHECKING | 1/5/2026 | FREMONT BANK LINE OF CREDIT | Regular monthly interest payment to Fremont Bank commercial loan | 3,966.53 |
| 8579 - FREMONT CHECKING | 1/5/2026 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 12/13/2025 - 12/31/2025 | 1,072.68 |
| 8579 - FREMONT CHECKING | 1/5/2026 | SUN LIFE | Miscellaneous health insurance coverage for 12/01/2025 - 12/31/2025 | 1,112.59 |
| 8579 - FREMONT CHECKING | 1/5/2026 | SUN LIFE | Dental & vision health insurance coverage for 01/01/2026 - 01/31/2026 | 2,639.94 |
| 8579 - FREMONT CHECKING | 1/5/2026 | REPUBLIC SERVICES 210 | Pacheco warehouse waste service utility for 12/01/2025 - 12/31/2025 | 42.44 |
| 8579 - FREMONT CHECKING | 1/5/2026 | CENTURY BUSINESS | Merchant card processing fees for 12/01/2025 - 12/31/2025 | 4,019.35 |
| 8579 - FREMONT CHECKING | 1/5/2026 | CITY OF AMITY | Oregon warehouse water utility for 12/01/2025 - 12/31/2025 | 191.82 |
| 8579 - FREMONT CHECKING | 1/5/2026 | RIF V ARROW | SoCal warehouse rent for 01/01/2026 - 01/31/2026 | 1,788.76 |
| 8579 - FREMONT CHECKING | 1/5/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 11/12/2025 - 12/12/2025 | 491.59 |
| 8579 - FREMONT CHECKING | 1/5/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 11/12/2025 - 12/12/2025 | 83.57 |
| 8579 - FREMONT CHECKING | 1/5/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 11/12/2025 - 12/12/2025 | 74.66 |
| 8579 - FREMONT CHECKING | 1/5/2026 | COUNTY OF ALAMEDA | 2025 - 2026 unsecured property tax for the County of Alameda | 5,574.04 |
| 8579 - FREMONT CHECKING | 1/5/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project Metro at Florence | 72.13 |
| 8579 - FREMONT CHECKING | 1/5/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project Metro at Florence | 9.84 |
| 8579 - FREMONT CHECKING | 1/5/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project Metro at Florence | 2.46 |
| 8579 - FREMONT CHECKING | 1/5/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project Metro at Florence | 13.12 |
| 8579 - FREMONT CHECKING | 1/5/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project Metro at Florence | 6.56 |
| 8579 - FREMONT CHECKING | 1/6/2026 | ATT MOBILITY | Company cell phone plan coverage for 12/01/2025 - 12/31/2025 | 2,215.04 |
| 8579 - FREMONT CHECKING | 1/6/2026 | AT&T | Cellular plan coverage for 12/01/2025 - 12/31/2025 | 786.87 |
| 8579 - FREMONT CHECKING | 1/6/2026 | UNITED HEALTHCARE | Company health insurance coverage for 01/01/2026 - 01/31/2026 | 43,253.83 |
| 8579 - FREMONT CHECKING | 1/6/2026 | FIRST INSURANCE FUNDING | Insurance premium coverage for 12/08/2025 - 01/07/2026 | 30,976.81 |
| 8579 - FREMONT CHECKING | 1/6/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 285.54 |
| 8579 - FREMONT CHECKING | 1/6/2026 | ERISA PARTNERS | Quarterly administration for the 401K/Profit Sharing Plan | 1,527.04 |
| 8579 - FREMONT CHECKING | 1/6/2026 | NW NATURAL | Oregon warehouse gas utility for 11/18/2025 - 12/17/2025 | 98.14 |
| 8579 - FREMONT CHECKING | 1/6/2026 | KAISER FOUNDATION | Company health insurance coverage for 01/01/2026 - 01/31/2026 | 24,709.00 |
| 8579 - FREMONT CHECKING | 1/6/2026 | HARMONY ENTERPRISE | Prepayment for Harmony Enterprise materials (Millennium M Social Hotel) | 14,232.00 |
| 8579 - FREMONT CHECKING | 1/6/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Nanda on the Alameda) | 17,912.00 |
| 8579 - FREMONT CHECKING | 1/6/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 5,000.00 |
| 8579 - FREMONT CHECKING | 1/6/2026 | KORE TELEMATICS | Monthly wireless service charges for SmartTrash monitors 11/01/2025 - 11/30/2025 | 2,530.34 |
| 8579 - FREMONT CHECKING | 1/6/2026 | SIERRA WIRELESS | Monthly wireless service charges for SmartTrash monitors | 2,672.31 |
| 8579 - FREMONT CHECKING | 1/6/2026 | WHR HOLDINGS | Prepayment for WHR chute materials (Door order) | 360.25 |
| 8579 - FREMONT CHECKING | 1/6/2026 | JESSE WALKER | Reimbursement issued to employee Jesse Walker for earphones | 274.52 |
| 8579 - FREMONT CHECKING | 1/7/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 152.46 |
| 8579 - FREMONT CHECKING | 1/7/2026 | CHRISTOPHER MERRICK | Reimbursement issued to employee Christopher Merrick for boot stipend | 200.00 |
| 8579 - FREMONT CHECKING | 1/7/2026 | DAWN GUENTHARDT | Technical writing services to consulting for 12/01/2025 - 12/31/2025 | 1,116.00 |
| 8579 - FREMONT CHECKING | 1/7/2026 | RAMP | Pay down balance of Ramp credit card | 8,554.23 |
| 8579 - FREMONT CHECKING | 1/8/2026 | OAK RIVER INSURANCE COMPANY | Worker's comp insurance coverage for 12/01/2025 - 12/31/2025 | 8,453.27 |
| 8579 - FREMONT CHECKING | 1/8/2026 | A&L COMPACTION | Installation prepayment for SmartTrash monitors | 571.32 |
| 8579 - FREMONT CHECKING | 1/8/2026 | FREMONT BANK LINE OF CREDIT | Regular monthly principal payment to Fremont Bank commercial loan | 7,500.00 |
| 8579 - FREMONT CHECKING | 1/8/2026 | INOVA | Inova payroll adjustments for Q4 2025 (QR Paid Family) | 108.27 |
| 8579 - FREMONT CHECKING | 1/9/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Connolly Station & Alice House) | 2,106.00 |
| 8579 - FREMONT CHECKING | 1/9/2026 | ANCO SANITATION SYSTEMS | Installation prepayment for SmartTrash monitors | 587.50 |
| 8579 - FREMONT CHECKING | 1/9/2026 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services up to 11/25/25 & SmartTrash Support Readiness Q4 2025 | 14,070.00 |
| 8579 - FREMONT CHECKING | 1/9/2026 | ECONOMY EQUIPMENT RENTAL | Payment for Economy Equipment Rentals (First Street North projects) | 760.00 |
| 8579 - FREMONT CHECKING | 1/9/2026 | ISOLVED BENEFIT SERVICES | Flexible benefit administrative services for 01/01/2026 - 01/31/2026 | 132.81 |
| 8579 - FREMONT CHECKING | 1/9/2026 | STANDARD PARKING SP | Emeryville office parking charges for 01/01/2026 - 01/31/2026 | 1,320.00 |
| 8579 - FREMONT CHECKING | 1/9/2026 | RAMP | Pay down balance of Ramp credit card | 11,720.77 |
| 8579 - FREMONT CHECKING | 1/12/2026 | INOVA | Inova payroll adjustments for 2025 Futa - 12/31/2025 | 2,893.42 |
| 8579 - FREMONT CHECKING | 1/13/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 400.97 |
| 8579 - FREMONT CHECKING | 1/13/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 12/01/2025 - 12/31/2025 | 20.00 |
| 8579 - FREMONT CHECKING | 1/13/2026 | TOYOTA MATERIAL HANDLING | Prepayment for Toyota Material Handling materials (Broadway Bldg 1 & 2) | 21,373.00 |
| 8579 - FREMONT CHECKING | 1/13/2026 | HARTWICK'S CONSULTING SERVICES | Shipment of SmartTrash monitor (mRCH) boards | 2,467.03 |
| 8579 - FREMONT CHECKING | 1/13/2026 | WHR HOLDINGS LLC | Prepayment for WHR chute materials (Pneumatic plunger for pneumatic door) | 468.75 |
| 8579 - FREMONT CHECKING | 1/14/2026 | CENTURY CHUTE | Payment for Century Chute freight (PO# 1298 & 1312) | 378.00 |
| 8579 - FREMONT CHECKING | 1/14/2026 | CENTURY CHUTE | Payment for Century Chute materials (333 12th Street) | 160.00 |
| 8579 - FREMONT CHECKING | 1/14/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North B | 8.20 |
| 8579 - FREMONT CHECKING | 1/14/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2550 Irving | 18.65 |
| 8579 - FREMONT CHECKING | 1/14/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2350 S. Bascom | 2.82 |
| 8579 - FREMONT CHECKING | 1/14/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2120 Delaware | 52.55 |
| 8579 - FREMONT CHECKING | 1/14/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2120 Delaware | 31.76 |
| 8579 - FREMONT CHECKING | 1/14/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2nd & B | 6.15 |
| 8579 - FREMONT CHECKING | 1/15/2026 | RICHARD A. DOMINGUEZ | Payroll adjustments made toward employee Richard Dominguez | 364.87 |
| 8579 - FREMONT CHECKING | 1/15/2026 | FRANCHISE TAX BOARD | Monthly garnishments for employee Kenneth Rister | 27.98 |
| 8579 - FREMONT CHECKING | 1/15/2026 | INOVA | Payroll taxes for PPE 01/15/2026 | 19,547.64 |
| 8579 - FREMONT CHECKING | 1/15/2026 | INOVA | Payroll disbursement for PPE 01/15/2026 | 54,415.91 |
| 8579 - FREMONT CHECKING | 1/15/2026 | INOVA | Child support for PPE 01/15/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 1/15/2026 | INOVA | Inova payroll charges PPE 01/15/2026 | 1,004.78 |
| 8579 - FREMONT CHECKING | 1/15/2026 | LEAF | Lease charges for RICOH printer at ATM headquarters | 661.82 |
| 8579 - FREMONT CHECKING | 1/16/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 01/15/2026 | 867.52 |
| 8579 - FREMONT CHECKING | 1/16/2026 | WHR HOLDINGS | Prepayment for WHR chute materials (1430 Lincoln & 501 Broadway) | 1,715.00 |
| 8579 - FREMONT CHECKING | 1/16/2026 | WHR HOLDINGS | Prepayment for WHR chute materials (Vida Apts) | 1,780.00 |
| 8579 - FREMONT CHECKING | 1/16/2026 | RAMP | Pay down balance of Ramp credit card | 11,255.55 |
| 8579 - FREMONT CHECKING | 1/20/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 79.55 |
| 8579 - FREMONT CHECKING | 1/20/2026 | JV MANUFACTURING | Prepayment for JV Manufacturing materials (Hoover Elementary) | 37,266.40 |
| 8579 - FREMONT CHECKING | 1/20/2026 | PIIAN SYSTEMS | Prepayment for Piian materials (Mayfair Apts) | 2,686.03 |
| 8579 - FREMONT CHECKING | 1/20/2026 | NATIONAL EQUIPMENT SOLUTIONS | Installation prepayment for SmartTrash monitors | 636.00 |
| 8579 - FREMONT CHECKING | 1/20/2026 | RAMP | Pay down balance of Ramp credit card | 10,574.47 |
| 8579 - FREMONT CHECKING | 1/21/2026 | ACUMATICA | Monthly charge for accounting software | 5,247.00 |
| 8579 - FREMONT CHECKING | 1/21/2026 | AUTODESK | Monthly charge for AutoCAD software | 2,510.00 |
| 8579 - FREMONT CHECKING | 1/26/2026 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 12/01/2025 - 12/31/2025 | 636.85 |
| 8579 - FREMONT CHECKING | 1/26/2026 | WASTE MANAGEMENT | Florida warehouse waste service utility for 12/01/2025 - 12/31/2025 | 133.00 |
| 8579 - FREMONT CHECKING | 1/27/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 274.97 |

| | | | | |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 1/27/2026 | GLAZIER STEEL | Installation costs for Elco Yards project | 17,550.00 |
| 8579 - FREMONT CHECKING | 1/27/2026 | MEAGHAN FREEMAN RICKS | SmartTrash contractor monthly charges for SmartTrash monitor assembly/delivery | 860.00 |
| 8579 - FREMONT CHECKING | 1/27/2026 | NATIONAL EQUIPMENT SOLUTIONS | Installation prepayment for SmartTrash monitors | 530.00 |
| 8579 - FREMONT CHECKING | 1/28/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 2,750.00 |
| 8579 - FREMONT CHECKING | 1/29/2026 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services up to 12/31/25 & Robert Ivens through 12/31/25 | 6,502.50 |
| 8579 - FREMONT CHECKING | 1/29/2026 | HYDRAULIC EQUIPMENT SERVICE CO. | Installation prepayment for SmartTrash monitors | 398.00 |
| 8579 - FREMONT CHECKING | 1/29/2026 | FRIEND EQUIPMENT | Installation prepayment for SmartTrash monitors | 346.00 |
| 8579 - FREMONT CHECKING | 1/29/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Firehouse, Cezanne, Addison & freight) | 3,234.30 |
| 8579 - FREMONT CHECKING | 1/29/2026 | A&L COMPACTION | Installation prepayment for SmartTrash monitors | 3,345.68 |
| 8579 - FREMONT CHECKING | 1/29/2026 | STANDARD PARKING SP | Emeryville office parking charges for 02/01/2026 - 02/28/2026 | 1,430.00 |
| 8579 - FREMONT CHECKING | 1/29/2026 | KARTMAN LLC | Prepayment for Kartman materials (West Edge) | 3,375.55 |
| 8579 - FREMONT CHECKING | 1/29/2026 | KORE TELEMATICS | Monthly wireless service charges for SmartTrash monitors for 12/01/2025 - 12/31/2025 | 2,259.65 |
| 8579 - FREMONT CHECKING | 1/30/2026 | INOVA | Child support for PPE 01/31/2026 | 0.93 |
| 8579 - FREMONT CHECKING | 1/30/2026 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 1/30/2026 | INOVA | Payroll taxes for PPE 01/31/2026 | 79,027.03 |
| 8579 - FREMONT CHECKING | 1/30/2026 | INOVA | Payroll disbursement for PPE 01/31/2026 | 178,399.47 |
| 8579 - FREMONT CHECKING | 1/30/2026 | INOVA | Inova payroll charges PPE 01/31/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 1/30/2026 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 481.00 |
| | | | | **731,551.66** |
| | | | | |
| 9230 - FREMONT SALES TAX | 1/14/2026 | AVALARA | Avalara state sales tax funding for the month of December | 25,998.17 |
| 9230 - FREMONT SALES TAX | 1/20/2026 | AVALARA | Avalara state sales tax funding for the month of December | 102.33 |
| | | | | **26,100.50** |
| | | | | |
| 8617 - FREMONT FSA | 1/5/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 4.45 |
| 8617 - FREMONT FSA | 1/6/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 146.22 |
| 8617 - FREMONT FSA | 1/7/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 56.92 |
| 8617 - FREMONT FSA | 1/8/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 143.07 |
| 8617 - FREMONT FSA | 1/9/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 30.00 |
| 8617 - FREMONT FSA | 1/12/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 113.77 |
| 8617 - FREMONT FSA | 1/12/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 89.13 |
| 8617 - FREMONT FSA | 1/13/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 112.63 |
| 8617 - FREMONT FSA | 1/15/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 3,457.01 |
| 8617 - FREMONT FSA | 1/16/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 20.29 |
| 8617 - FREMONT FSA | 1/21/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 816.74 |
| 8617 - FREMONT FSA | 1/22/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 5.00 |
| 8617 - FREMONT FSA | 1/23/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 9.10 |
| 8617 - FREMONT FSA | 1/26/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 25.00 |
| 8617 - FREMONT FSA | 1/27/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 748.38 |
| 8617 - FREMONT FSA | 1/28/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 32.35 |
| 8617 - FREMONT FSA | 1/29/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 33.00 |
| 8617 - FREMONT FSA | 1/30/2026 | ISOLVED BENEFITS SERVICES | 01/31/26 - To record Fremont FSA charges 01/01/26 - 01/31/26 | 2,013.64 |
| | | | | 7,856.70 |

**Total cash disbursements:  765,508.86**

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 01/18/26 | ACUMATICA | Monthly charge for accounting software | 02/17/26 | 5,247.00 |
| 01/28/26 | BECKER COMPLETE COMPACTOR INC | SmartTrash installation service | 01/28/26 | 711.56 |
| 01/21/26 | BIG JOE HANDLING SYSTEM | Big Joe Handling System service materials for Mayfair Apartments | 01/21/26 | 4,950.00 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 10/17/25 | 700.37 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 11/02/25 | 525.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for Fair Oaks Apts | 10/03/25 | 196.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/21/25 | CENTURY CHUTE LLC | Century Chute freight costs for project 2550 Irving | 11/20/25 | 7,300.00 |
| 01/05/26 | CENTURY CHUTE LLC | Century Chute freight costs for project 5150 El Camino Real | 02/04/26 | 6,400.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 01/17/26 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 12/01/2025 - 12/31/2025 | 02/16/26 | 636.76 |
| 10/09/25 | COMPACTOR SERVICES LLC | SmartTrash installation service | 11/09/25 | 250.00 |
| 09/30/25 | FARS AIE DBA CETEREA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| 11/30/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 11/01/2025 - 11/30/2025 | TBD | 11,662.38 |
| 12/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 12/01/2025 - 12/31/2025 | TBD | 31,678.37 |
| 01/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 01/01/2026 - 01/31/2026 | TBD | 62,626.00 |
| 01/23/26 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors | 02/22/26 | 3,158.49 |
| 01/29/26 | LOUGISTICS, LLC | Freight costs for Broadway CV-02 | 01/29/26 | 1,400.00 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 11/30/25 | NEXAIR LLC | Florida headquarters cost of goods | 12/30/25 | 143.35 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 811 Pine Street | 10/15/25 | 502.62 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 8657 Seawind Way | 10/15/25 | 659.79 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 1007 Blossom Hill | 10/15/25 | 689.91 |
| 09/16/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 300 Toni Stone Crossing | 10/16/25 | 839.30 |
| 01/09/26 | PAPE MATERIAL HANDLING INC | Equipment rental for Santa Cruz | 02/08/26 | 737.84 |
| 01/29/26 | PYRAMID EQUIPMENT INC | SmartTrash installation service | 02/08/26 | 812.50 |
| 01/28/26 | RIGHTMAN INDUSTRIAL LLC | SmartTrash installation service | 02/19/26 | 431.25 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 01/01/26 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 01/31/26 | 799.62 |
| 01/15/26 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 02/14/26 | 17.50 |
| 12/05/25 | SURFACE FINISHING SYSTEMS INC | SmartTrash installation service | 01/04/26 | 565.50 |
| 10/25/25 | THE COMPACTOR COMPANY | SmartTrash monitor installation service | 11/24/25 | 580.61 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| | | | | **206,364.82** |

# Exhibit F

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00039 | 808 W San Carlos Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000383 | INV024096 | ATM | 6/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,018.75 | 1,018.75 |
| Invoice | INV026966 | Compactor repair | SER | 10/3/2025 | 11/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 863.75 | 863.75 |
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.50 | 1,857.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00069 | Advanced Disposal | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00071 | Affirmed Housing | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028468 | Affirmed Housing- 87 East Evelyn Ave | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00087 | Alta Housing CA-Palo Alto | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029336 | Alta Housing-VMWP- Linda Vista Mt View | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00089 | Am One Corporation | | | | | | | | |

Aged On:     1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

| Customer | | Customer Name |
|---|---|---|
| C00112 | | Antioch Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026001 | SO002107 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | INV026791 | SO002107 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | | Customer Name |
|---|---|---|
| C00124 | | Arc Tec-Sunnyvale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | | Customer Name |
|---|---|---|
| C00125 | | Architects Hawaii Limited |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027980 | Howard Hughes- | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 3,521.65 | 0.00 | 3,521.65 |
| Invoice | INV027982 | Howard Hughes- | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 3,521.65 | 0.00 | 3,521.65 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 7,043.30 | 0.00 | 7,043.30 |

| Customer | | Customer Name |
|---|---|---|
| C00140 | | Astell Apartment (975 Bryant Street) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | **End of Month** | | | | | | |

| | | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026466 | Chute Repair Quote | SER | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,934.96 | 1,934.96 |
| Invoice | INV028940 | Chute PM | SER | 1/27/2026 | 2/26/2026 | 0.00 | 1,454.32 | 0.00 | 0.00 | 0.00 | 1,454.32 |
| | | | | **Customer Total:** | | 0.00 | 1,454.32 | 0.00 | 0.00 | 1,934.96 | 3,389.28 |

| Customer | | Customer Name |
|---|---|---|
| C00146 | | Avalon Bay Communities, Inc.-Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |

| Customer | | Customer Name |
|---|---|---|
| C00154 | | Avenue One Condominium Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |
| Invoice | INV028399 | Bldg 1 (5951 | SER | 12/16/2025 | 1/15/2026 | 0.00 | 0.00 | 2,877.20 | 0.00 | 0.00 | 2,877.20 |
| Invoice | INV028929 | Bin and Chute repair | SER | 1/22/2026 | 2/21/2026 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | | **Customer Total:** | | 0.00 | 600.00 | 2,877.20 | 0.00 | -1,298.45 | 2,178.75 |

| Customer | | Customer Name |
|---|---|---|
| C00201 | | Brask |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027555 | | STR | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | 0.00 | 1,389.50 | 0.00 | 1,389.50 |
| Invoice | INV028477 | SO003307 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 225.00 | 0.00 | 1,389.50 | 0.00 | 1,614.50 |

| Customer | | Customer Name |
|---|---|---|
| C00209 | | Brown Construction Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00212 | | Build Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,861.85 | 5,861.85 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00213 | | Built Rite Refuse | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000592 | INV023165 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00250 | | CBRE - DOCO | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029266 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 155.50 | 0.00 | 0.00 | 0.00 | 155.50 |
| | | | Customer Total: | | | 0.00 | 155.50 | 0.00 | 0.00 | 0.00 | 155.50 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00261 | | Chinatown Community Development Center | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027959 | Chinatown | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 1,375.00 |
| Invoice | INV028418 | Chinatown | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 |
| Invoice | INV029283 | Chinatown | CON | 1/30/2026 | 3/1/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | Customer Total: | | | 0.00 | 2,750.00 | 1,375.00 | 1,375.00 | 0.00 | 5,500.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00263 | Circuit Homeowners Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027875 | | SER | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 2,950.56 | 0.00 | 2,950.56 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 2,950.56 | 0.00 | 2,950.56 |

| Customer | Customer Name |
|---|---|
| C00266 | City Waste |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | INV026806 | SO004089 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 122.59 | 122.59 |
| Invoice | INV026807 | SO002122 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Invoice | INV028491 | SO004089 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 122.59 | 0.00 | 0.00 | 0.00 | 122.59 |
| Invoice | INV028492 | SO002122 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 105.22 | 0.00 | 0.00 | 0.00 | 105.22 |
| | | | Customer Total: | | | 0.00 | 227.81 | 0.00 | 0.00 | 227.51 | 455.32 |

| Customer | Customer Name |
|---|---|
| C00272 | Clayco |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000296 | INV012275 | ATM | 4/20/2023 | 5/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 4,988.85 | 4,988.85 |
| Invoice | 000297 | INV012671 | ATM | 5/12/2023 | 6/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 6,651.80 | 6,651.80 |
| Invoice | 000298 | INV014785 | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,325.90 | 3,325.90 |
| Invoice | 000420 | INV014786 | ATM | 10/12/2023 | 11/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 653.41 | 653.41 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 15,619.96 | 15,619.96 |

| Customer | Customer Name |
|---|---|
| C00276 | CNW Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000421 | INV022871 | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |

Case: 25-30743     Doc# 103-1     Filed: 02/20/26     Entered: 02/20/26 12:52:50     Page 17 of 172

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00284 | Communications Hill Owners Association Phase 2 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000423 | INV023287 | ATM | 5/7/2025 | 6/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00289 | Compactor Rentals of America | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028807 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 8,851.00 | 0.00 | 0.00 | 8,851.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 8,851.00 | 0.00 | 0.00 | 8,851.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00290 | Complete Recycling | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00302 | CORE/Related Grand Ave Owner LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.92 | 600.92 |
| Invoice | INV027885 | chute door repair | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 465.00 | 0.00 | 465.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 465.00 | 2,345.85 | 2,810.85 |

# AR Aging (Detailed)

Company/Branch:    MAIN

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00304 | Cortland Partners, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -52.80 | -52.80 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Payment | 000923 | | STR | 12/26/2025 | 12/26/2025 | 0.00 | 0.00 | -167.79 | 0.00 | 0.00 | -167.79 |
| | | | | Customer Total: | | 0.00 | 0.00 | -167.79 | 0.00 | 7,601.86 | 7,434.07 |

| Customer | Customer Name |
|---|---|
| C00306 | Cosmetic Laboratory of America LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027819 | SO002237 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |

| Customer | Customer Name |
|---|---|
| C00344 | Denardi Wang Homes |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000097 | INV018775 | ATM | 5/29/2024 | 6/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | Customer Name |
|---|---|
| C00348 | Design Construction LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |

| Customer | Customer Name |
|---|---|
| C00350 | Devcon Construction, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028885 | ELCO YARDS BLDG | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 52,900.10 | 0.00 | 0.00 | 0.00 | 52,900.10 |
| Invoice | INV028886 | ELCO YARDS BLDG | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 53,056.00 | 0.00 | 0.00 | 0.00 | 53,056.00 |
| Invoice | INV028887 | ELCO YARDS BLDG | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 53,119.90 | 0.00 | 0.00 | 0.00 | 53,119.90 |
| Invoice | INV028888 | Elco Yard Bldg C- | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 7,420.49 | 0.00 | 0.00 | 0.00 | 7,420.49 |
| Invoice | INV028889 | ELCO YARDS BLDG | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 1,548.99 | 0.00 | 0.00 | 0.00 | 1,548.99 |
| | | | | | **Customer Total:** | 0.00 | 168,045.48 | 0.00 | 0.00 | 0.00 | 168,045.48 |

| Customer | Customer Name |
|---|---|
| C00352 | Devonshire Court Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000432 | INV023687 | ATM | 6/3/2025 | 7/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000433 | INV023754 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C00370 | Dreamscape |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C00372 | DTG Enterprises |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027820 | SO005176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 663.60 | 0.00 | 663.60 |
| Invoice | INV027821 | SO005175 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 663.60 | 0.00 | 663.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,327.20 | 0.00 | 1,327.20 |

| Customer | Customer Name |
|---|---|
| C00373 | Duke Capital Ventures |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000110 | INV020646 | ATM | 10/24/2024 | 11/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C00380 | Earth Smart Environmental Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028498 | SO002878 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| Invoice | INV028499 | SO003088 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| | | | | **Customer Total:** | | 0.00 | 167.72 | 0.00 | 0.00 | 0.00 | 167.72 |

| Customer | Customer Name |
|---|---|
| C00382 | East Bay Asian Local Development Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch:    MAIN

Aged On:        1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00384 | | Econ Construction Inc. | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027944 | Treehouse | SYS | 11/19/2025 | 12/19/2025 | 0.00 | 0.00 | 0.00 | 6,967.89 | 0.00 | 6,967.89 |
| Invoice | INV028391 | | SYS | 12/16/2025 | 1/15/2026 | 0.00 | 0.00 | 155.39 | 0.00 | 0.00 | 155.39 |
| | | | Customer Total: | | | 0.00 | 0.00 | 155.39 | 6,967.89 | 0.00 | 7,123.28 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00405 | | Environmental 360 Solutions Ltd. | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028960 | SO0007286 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 3,220.00 | 0.00 | 0.00 | 0.00 | 3,220.00 |
| Invoice | INV028965 | SO0007316 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 1,590.00 | 0.00 | 0.00 | 0.00 | 1,590.00 |
| Invoice | INV028967 | SO0007285 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 1,590.00 | 0.00 | 0.00 | 0.00 | 1,590.00 |
| | | | Customer Total: | | | 0.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00406 | | EPAX Systems, Inc. | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV027853 | SO006036 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 635.00 | 0.00 | 635.00 |
| Invoice | INV028709 | SO003065 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | Customer Total: | | | 0.00 | 288.00 | 0.00 | 635.00 | 1,026.00 | 1,949.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C00411 | | Era Living, LLC | |

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C00417 | | Evergreen Disposal Services of Fort Worth, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000781 | | STR | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | -159.90 | 0.00 | 0.00 | -159.90 |
| | | | | Customer Total: | | 0.00 | 0.00 | -159.90 | 0.00 | 0.00 | -159.90 |

| Customer | | Customer Name |
|---|---|---|
| C00434 | | First Piedmont Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000833 | ARCR-00111 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -576.00 | -576.00 |
| Invoice | 000834 | INV023936 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name |
|---|---|---|
| C00466 | | Fundamental Fuel dba Recycling Equipment |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | | Customer Name |
|---|---|---|
| C00472 | | Garfield Medical Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:    1/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028356 | Garfield Medical | | SER | 12/9/2025 | 1/8/2026 | 0.00 | 0.00 | 1,123.38 | 0.00 | 0.00 | 1,123.38 |
| Invoice | INV028801 | Garfield Medical | | SER | 12/26/2025 | 1/25/2026 | 0.00 | 0.00 | 1,458.01 | 0.00 | 0.00 | 1,458.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,581.39 | 0.00 | 0.00 | 2,581.39 |

| Customer | | Customer Name |
|---|---|---|
| C00477 | | Genentech Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027288 | SO003446 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 | 1,470.00 |
| Invoice | INV027289 | SO003836 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 | 210.00 |
| Invoice | INV027290 | SO006227 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| Invoice | INV027656 | SO003446 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 1,470.00 | 0.00 | 1,470.00 |
| Invoice | INV027657 | SO003836 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 210.00 | 0.00 | 210.00 |
| Invoice | INV027658 | SO006227 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| Invoice | INV028541 | SO003446 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV028542 | SO006227 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | Customer Total: | | 0.00 | 1,540.00 | 0.00 | 1,750.00 | 1,750.00 | 5,040.00 |

| Customer | | Customer Name |
|---|---|---|
| C00529 | | Guardian Real Estate Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | | Customer Name |
|---|---|---|
| C00534 | | Hamlin Hotel 2019 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028852 | Hamlin Hotel - 4th | SYS | 1/13/2026 | 2/12/2026 | 0.00 | 2,907.07 | 0.00 | 0.00 | 0.00 | 2,907.07 |
| Payment | 001082 | | SER | 1/20/2026 | 1/20/2026 | 0.00 | -1,794.75 | 0.00 | 0.00 | 0.00 | -1,794.75 |
| | | | | Customer Total: | | 0.00 | 1,112.32 | 0.00 | 0.00 | 0.00 | 1,112.32 |

| Customer | | Customer Name |
|---|---|---|

# AR Aging (Detailed)

Company/Branch:    MAIN

Page:    13 of 140
Date:    2/18/2026 7:59 AM
User:    CAMILLE CRUZ

Aged On:    1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C00569 | | Hines | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| Invoice | 000136 | INV023646 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |

| Customer | Customer Name |
|---|---|
| C00584 | Hughes Environmental Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |

| Customer | Customer Name |
|---|---|
| C00589 | Hyatt Glendale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | Customer Name |
|---|---|
| C00597 | Imperial Western Products |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | Customer Name |
|---|---|
| C00604 | Integrated Waste Consulting |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -5,990.00 | -5,990.00 |
| Invoice | 000951 | INV022816 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,237.20 | 4,237.20 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00630 | | JEMCOR Development Partners | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | Jemcor- KTGY-840 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00632 | | Jerico Development, Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000147 | INV014772 | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00643 | | Johnson Controls, Inc: Vicksburg | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027675 | SO003248 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 104.86 | 0.00 | 104.86 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 104.86 | 0.00 | 104.86 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00646 | | Johnstone Moyer, Inc. | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

**C00695**          **Landmark Industries, Inc**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | INV029387 | SO004185 - | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | -62.59 | 0.00 | -62.59 |
| Invoice | INV027676 | SO004185 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 62.59 | 0.00 | 62.59 |
| Invoice | INV027677 | SO002712 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 | 60.00 |
| Credit Memo | INV029388 | SO004185-Duplicate | STR | 1/1/2026 | 1/1/2026 | 0.00 | -62.59 | 0.00 | 0.00 | 0.00 | -62.59 |
| Invoice | INV028557 | SO004185 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 62.59 | 0.00 | 0.00 | 0.00 | 62.59 |
| Invoice | INV028558 | SO002712 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | **Customer Total:** | | 0.00 | 60.00 | 0.00 | 60.00 | 0.00 | 120.00 |

| Customer | Customer Name |
|---|---|
| C00713 | Legacy Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000461 | INV019554 | ATM | 7/31/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |

| Customer | Customer Name |
|---|---|
| C00715 | Lennar Multifamily West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 58,226.75 | 58,226.75 |

| Customer | Customer Name |
|---|---|

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00719**    **Lewis Bear Co**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

| Customer | Customer Name |
|---|---|
| C00723 | Lighthouse Community Owners Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028815 | Trash bin repair | SER | 1/6/2026 | 1/6/2026 | 0.00 | 616.13 | 0.00 | 0.00 | 0.00 | 616.13 |
| | | | | **Customer Total:** | | 0.00 | 616.13 | 0.00 | 0.00 | 0.00 | 616.13 |

| Customer | Customer Name |
|---|---|
| C00732 | Logistic Engineering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001031 | INV023442 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV026092 | SO001141 | STR | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |

| Customer | Customer Name |
|---|---|
| C00733 | Lord Aeck Sargent Planning & Design Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027994 | UDR-Lord Aeck | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Invoice | INV028906 | UDR-Lord Aeck | CON | 1/19/2026 | 2/18/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | **Customer Total:** | | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C00793 | Metallurgie Des Appalaches (MDA Compaction) |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001043 | INV024035 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |

| Customer | | Customer Name |
|---|---|---|
| C00795 | | MG Properties |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -3,555.02 | -3,555.02 |

| Customer | | Customer Name |
|---|---|---|
| C00814 | | Miro Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | | Customer Name |
|---|---|---|
| C00820 | | Modera Rincon Hill |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026320 | Swap casters to | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 852.96 | 852.96 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 852.96 | 852.96 |

| Customer | | Customer Name |
|---|---|---|
| C00821 | | FPI Management: 787 The Alameda Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027056 | 3rd floor Rubbish | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00826 | | **Monterey Unified School Dist** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001044 | INV024384 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Credit Memo | INV026239 | 09/02/25 - Monterey Unified School | ATM | 9/2/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Payment | 000466 | | ATM | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Invoice | INV027681 | SO001147 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| Invoice | INV028562 | SO001147 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | **Customer Total:** | | 0.00 | 100.00 | 0.00 | 100.00 | -100.00 | 100.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00837 | | **MVE & Partners, Inc. - Irvine** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Invoice | 000190 | INV019265 | ATM | 7/16/2024 | 8/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Payment | 000863 | | CON | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | -3,000.00 | 0.00 | 0.00 | -3,000.00 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | -3,000.00 | 0.00 | -7,555.00 | -10,555.00 |

| Customer | Customer Name |
|---|---|
| C00857 | New Market Waste Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | Customer Name |
|---|---|
| C00872 | Northstar Recycling Company Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |

Aged On:        1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| Payment | 000073 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Invoice | INV027858 | SO0006760 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 224.00 | 0.00 | 224.00 |
| Invoice | INV028314 | | STR | 12/4/2025 | 1/3/2026 | 0.00 | 0.00 | 301.00 | 0.00 | 0.00 | 301.00 |
| Invoice | INV028743 | SO0006760 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV028753 | SO0007147 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV028946 | | STR | 1/1/2026 | 1/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV028947 | SO0006986 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV028862 | | STR | 1/14/2026 | 2/13/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |

Case: 25-30743    Doc# 103-1    Filed: 02/20/26    Entered: 02/20/26 12:52:50    Page 32 of 172

Aged On:            1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance | |
| Invoice | INV028865 | SO0007167 | STR | 1/14/2026 | 2/13/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV028867 | | STR | 1/14/2026 | 2/13/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV028869 | | STR | 1/14/2026 | 2/13/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV028871 | SO0007178 | STR | 1/14/2026 | 2/13/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV028873 | SO0007179 | STR | 1/14/2026 | 2/13/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV028875 | SO0007187 | STR | 1/14/2026 | 2/13/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV028877 | SO0007102 | STR | 1/14/2026 | 2/13/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV028951 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 5,122.00 | 0.00 | 0.00 | 0.00 | 5,122.00 |
| Invoice | INV028954 | SO0006877 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | **Customer Total:** | | | 0.00 | 7,138.00 | 301.00 | 224.00 | 12,638.00 | 20,301.00 |

| Customer | Customer Name |
|---|---|
| C00877 | NV Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028833 | Remove trash behind the .... | SER | 1/6/2026 | 2/5/2026 | 0.00 | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| | | | **Customer Total:** | | | 0.00 | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 |

| Customer | Customer Name |
|---|---|
| C00955 | Port of Seattle - AV/F&I |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001134 | INV024124 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |

| Customer | Customer Name |
|---|---|
| C00964 | Pro Baler Services Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001136 | INV022329 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |

| Customer | Customer Name |
|---|---|
| C00977 | QuadReal Property Group |

Case: 25-30743     Doc# 103-1     Filed: 02/20/26     Entered: 02/20/26 12:52:50     Page 33 of 172

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001137 | INV015400 | ATM | 11/20/2023 | 12/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | INV020603 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001145 | INV024001 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | INV027485 | SO005099 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027486 | SO005098 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027487 | SO005097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027488 | SO005094 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027830 | SO005199 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| Payment | 001171 | | STR | 1/14/2026 | 1/14/2026 | 0.00 | -720.00 | 0.00 | 0.00 | 0.00 | -720.00 |
| | | | | **Customer Total:** | | 0.00 | -720.00 | 0.00 | 720.00 | 6,860.00 | 6,860.00 |

| Customer | | Customer Name |
|---|---|---|
| C00984 | | Ragozzino Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

| Customer | | Customer Name |
|---|---|---|
| C00990 | | Reaction Distributing Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001153 | INV023393 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001154 | INV023394 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001155 | INV023822 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001156 | INV023823 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | 001157 | INV024202 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | 001158 | INV024203 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000285 | | ATM | 9/18/2025 | 9/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,080.00 | -1,080.00 |
| Invoice | INV028036 | Job: Muskoka GFL | STR | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | 0.00 | 2,427.00 | 0.00 | 2,427.00 |
| Invoice | INV027697 | SO003965 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 315.00 | 0.00 | 315.00 |
| Invoice | INV027698 | SO004030 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| Invoice | INV028578 | SO003965 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV028579 | SO004030 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV028713 | SO006051 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 609.00 | 0.00 | 0.00 | 0.00 | 609.00 |
| Invoice | INV029271 | Job: Muskoka Honey Harbour | STR | 1/28/2026 | 2/27/2026 | 0.00 | 1,231.00 | 0.00 | 0.00 | 0.00 | 1,231.00 |
| | | | | **Customer Total:** | | 0.00 | 2,200.00 | 0.00 | 2,787.00 | 0.00 | 4,987.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00991 | | Recology Sacramento | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029300 | SO006098 | STR | 1/30/2026 | 3/1/2026 | 0.00 | 2,950.00 | 0.00 | 0.00 | 0.00 | 2,950.00 |
| | | | | **Customer Total:** | | 0.00 | 2,950.00 | 0.00 | 0.00 | 0.00 | 2,950.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00992 | | Recycle Works, INC. | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001159 | INV022783 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01014 | | Residence Inn by Marriott | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01016 | | Resources for Community Development | | | | | | | | | |

Case: 25-30743   Doc# 103-1   Filed: 02/20/26   Entered: 02/20/26 12:52:50   Page 35 of 172

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028902 | RCD-3900 Thornton Ave Fremont | CON | 1/19/2026 | 2/18/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | Customer Total: | | | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |

| Customer | Customer Name |
|---|---|
| C01044 | RTS Elytus (Formerly Recycle Smart) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | 001192 | INV024034 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | INV026274 | SO001922 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 311.04 | 311.04 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -517.26 | -517.26 |

| Customer | Customer Name |
|---|---|
| C01046 | Rumpke of Ohio Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028938 | SO028938 | STR | 1/26/2026 | 2/25/2026 | 0.00 | 11,319.00 | 0.00 | 0.00 | 0.00 | 11,319.00 |
| Invoice | INV029273 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 5,834.15 | 0.00 | 0.00 | 0.00 | 5,834.15 |
| | | | Customer Total: | | | 0.00 | 17,153.15 | 0.00 | 0.00 | 0.00 | 17,153.15 |

| Customer | Customer Name |
|---|---|
| C01048 | RWS Facility Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |

Case: 25-30743    Doc# 103-1    Filed: 02/20/26    Entered: 02/20/26 12:52:50    Page 36 of 172

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01060 | | San Jose Evergreen College | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001210 | INV023460 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Credit Memo | 001211 | PYMT01346 | ATM | 6/3/2025 | 6/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01079 | | Scott Valley Unified School District | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001217 | INV024314 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Invoice | INV028587 | SO001263 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| | | | | **Customer Total:** | | 0.00 | 80.00 | 0.00 | 0.00 | 80.00 | 160.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01093 | | Shasta Hotel | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028831 | door repair quote - WHD | SER | 1/7/2026 | 2/6/2026 | 0.00 | 2,710.75 | 0.00 | 0.00 | 0.00 | 2,710.75 |
| | | | | **Customer Total:** | | 0.00 | 2,710.75 | 0.00 | 0.00 | 0.00 | 2,710.75 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01101 | | Siena Court Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028010 | Discharge door repair | SER | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 0.00 | 2,813.75 | 0.00 | 2,813.75 |
| Invoice | INV028014 | Chute Repair | SER | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 0.00 | 1,490.09 | 0.00 | 1,490.09 |

Aged On:    1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 4,303.84 | 0.00 | 4,303.84 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01122 | Solid Waste Systems, Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001243 | INV024544 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.10 | 116.10 |
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |
| Invoice | INV028985 | SO0007415 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 1,256.00 | 0.00 | 0.00 | 0.00 | 1,256.00 |
| Invoice | INV029265 | Replacement monitor for 01453 or | STR | 1/28/2026 | 2/27/2026 | 0.00 | 556.50 | 0.00 | 0.00 | 0.00 | 556.50 |
| | | | | Customer Total: | | 0.00 | 1,812.50 | 0.00 | 0.00 | 644.58 | 2,457.08 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01123 | Solomon Cordwell Buenz | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028758 | Holland Partners- SOR 4040 El Paso | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 1,700.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 1,700.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01126 | SoMont Community Association | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028459 | | SER | 1/1/2026 | 1/31/2026 | 0.00 | 2,896.62 | 0.00 | 0.00 | 0.00 | 2,896.62 |
| | | | | Customer Total: | | 0.00 | 2,896.62 | 0.00 | 0.00 | 0.00 | 2,896.62 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01144 | Steinberg Hart Architects | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01150 | | Stonelake Capital Partners | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01153 | | Strada Investment Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000253 | INV022395 | ATM | 2/28/2025 | 3/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01166 | | Summerville High School | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001248 | INV024309 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026124 | SO001275 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV028588 | SO001275 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 180.00 | 270.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01168 | | Sun Country Builders | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01172 | | Swenson Builders | | | | | | | |

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name |
|---|---|---|
| C01176 | | Synergy Waste Associates, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001249 | INV019447 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001250 | INV024382 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | | Customer Name |
|---|---|---|
| C01181 | | Waste Harmonics: Talismark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | | Customer Name |
|---|---|---|
| C01186 | | Team Waste USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001251 | INV021934 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |

| Customer | | Customer Name |
|---|---|---|
| C01219 | | The Keys Owners Assoc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029313 | Chute repair | SER | 1/30/2026 | 3/1/2026 | 0.00 | 6,336.11 | 0.00 | 0.00 | 0.00 | 6,336.11 |

Case: 25-30743    Doc# 103-1    Filed: 02/20/26    Entered: 02/20/26 12:52:50    Page 40 of 172

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 6,336.11 | 0.00 | 0.00 | 0.00 | 6,336.11 |

| Customer | Customer Name |
|---|---|
| C01248 | Toll Brothers Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 26,510.39 | 26,510.39 |

| Customer | Customer Name |
|---|---|
| C01256 | Tricorp Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000513 | INV019284 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |

| Customer | Customer Name |
|---|---|
| C01274 | Universal Waste Systems |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027832 | SO005198 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 5,351.85 | 0.00 | 5,351.85 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 5,351.85 | 0.00 | 5,351.85 |

| Customer | Customer Name |
|---|---|
| C01276 | Uptown Tower Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01285 | | Van Meter Williams Pollack LLP | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01291 | | VEEV | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01318 | | W.E. O'Neil Construction Co of California | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,187.00 | 6,187.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,998.40 | 5,998.40 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01320 | | Walton Construction Services | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.91 | -1,055.91 |

| Customer | | Customer Name |
|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

**C01321**            **Waste Connections, Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001270 | INV020546 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | INV027473 | SO003908 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.00 | 1,311.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,511.00 | 2,511.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01326** | | **Wasteology Group** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.11 | -122.11 |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.51 | -75.51 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,221.58 | 4,221.58 |

| Customer | | Customer Name |
|---|---|---|
| **C01327** | | **Waterfront Pearl** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027887 | | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 1,295.00 | 0.00 | 1,295.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,295.00 | 0.00 | 1,295.00 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01364 | | Windsor Communities | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01371 | | Wonderful Citrus | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01404 | | Engie Impact: Kaiser Permanete | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01405 | | JCIUHCC - Johnson Controls, Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| Invoice | INV027490 | SO001490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.20 | 1,279.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 11,041.20 | 11,041.20 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01406 | Envita Solutions, LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000672 | INV019033 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000673 | INV019389 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000674 | INV019727 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000675 | INV020131 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000676 | INV020362 | ATM | 10/15/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000679 | INV020509 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000680 | INV020545 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000681 | INV020681 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -8.60 | -8.60 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 |
| Invoice | INV028500 | SO003205 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| Invoice | INV028707 | SO001570 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 1,440.00 | 0.00 | 0.00 | 0.00 | 1,440.00 |
| | | | | | Customer Total: | 0.00 | 1,946.25 | 0.00 | 0.00 | 2,839.38 | 4,785.63 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01415 | Acushnet Company: Fairhaven | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000534 | INV023259 | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01417 | City of Olympia: City of Olympia Waste Resources | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000992 | | STR | 1/8/2026 | 1/8/2026 | 0.00 | -527.04 | 0.00 | 0.00 | 0.00 | -527.04 |
| | | | | Customer Total: | | 0.00 | -527.04 | 0.00 | 0.00 | 0.00 | -527.04 |

| Customer | Customer Name |
|---|---|
| C01420 | Cortland Partners, LLC : Attiva Peachtree |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 867.72 | 867.72 |

| Customer | Customer Name |
|---|---|
| C01421 | Cortland Partners, LLC: Bowery at Bayside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000659 | INV022343 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 768.00 | 768.00 |

| Customer | Customer Name |
|---|---|
| C01425 | Cortland Partners, LLC : At the Hammocks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028692 | SO005237 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01426 | Cortland Partners, LLC : At The Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch:    MAIN

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027448   SO005107 | STR | 11/1/2025 | 12/1/2025 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.88 | 1,790.88 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.88 | 1,790.88 |

| Customer | Customer Name |
|---|---|
| C01427 | Cortland Partners, LLC : At Twin Creeks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01428 | Cortland Partners, LLC : At Valley Ranch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01429 | Cortland Partners, LLC : Auburn Glenn |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027449 | SO005103 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01430 | Cortland Partners, LLC : Avion Shadow Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01432 | Cortland Partners, LLC : Bluff Springs |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01435 | Cortland Partners, LLC : Canyon Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01439 | Cortland Partners, LLC : Delray Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028694 | SO005236 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01444 | Cortland Partners, LLC : Galleria |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01449 | Cortland Partners, LLC : La Villita |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01451 | Cortland Partners, LLC : Luxe Shadow Creek | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01456 | Cortland Partners, LLC : North Haven | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01459 | Cortland Partners, LLC : Coyote Ridge | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01461 | Cortland Partners, LLC : Onion Creek | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01462 | Cortland Partners, LLC : Park West Family | | | | | | | | |

Aged On:            1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000646 | INV020592 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01463 | Cortland Partners, LLC : Paseo at Bee Cave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01466 | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | Customer Name |
|---|---|
| C01467 | Cortland Partners, LLC : Portico |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01469 | Cortland Partners, LLC : Prairie Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

Aged On:              1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01470 | Cortland Partners, LLC : Preston North | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 967.32 | 967.32 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01471 | Cortland Partners, LLC : Providence in the Park | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01473 | Cortland Partners, LLC : Ridglea | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01474 | Cortland Partners, LLC : River Place | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01475 | Cortland Partners, LLC : Riverside | | | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01476 | | Cortland Partners, LLC : Riverview | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028697 | SO005242 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01477 | | Cortland Partners, LLC : Santos Flats | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| Invoice | INV028698 | SO005240 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 450.66 | 0.00 | 0.00 | 0.00 | 450.66 |
| | | | | Customer Total: | | 0.00 | 450.66 | 0.00 | 0.00 | 29.40 | 480.06 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01481 | | Cortland Partners, LLC : Sugar Land | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01483 | | Cortland Partners, LLC : The Addison at Sandy Springs | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026595 | SO005109 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01484 | | Cortland Partners, LLC : The Estates at Johns Creek | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01485 | | Cortland Partners, LLC : The Flats at Westover Hills | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01486 | | Cortland Partners, LLC : The Palmer at Las Colinas | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01491 | | Cortland Partners, LLC : Water's Edge | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01494 | | Cortland Partners, LLC : West Houston | | | | | | |

Aged On:            1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01496 | Cortland Partners, LLC : West Plano |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01499 | Cortland Partners, LLC : Windward |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027453 | SO005101 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01501 | Cortland Partners, LLC : Harbor at Howell Lake |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | Customer Name |
|---|---|
| C01503 | Cortland Partners, LLC : Highland Lake Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

Aged On:           1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01505 | | Cortland Partners, LLC : Island Walk Gallery at BayPort North | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01506 | | Cortland Partners, LLC : Island Walk Harborside | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01509 | | Cortland Partners, LLC : Peach Tree Corners | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027818 | SO002176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01519 | | Cortland Partners, LLC : Virdian Phase 2 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01520 | | Cortland Partners, LLC : Winthrop West | |

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV028706 | SO005238 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| | | | Customer Total: | | | 0.00 | 420.00 | 0.00 | 0.00 | 420.00 | 840.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01523 | | COSTCO : COSTCO SAN LEANDRO #118 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000660 | INV024377 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01524 | | COSTCO : COSTCO SAND CITY #131 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000661 | INV024376 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01532 | | First Piedmont Corporation: RR Donnelly | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01533 | | Generated Materials Recovery: MDX | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027492 | SO001351 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 311.33 | 311.33 |

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 311.33 | 311.33 |

| Customer | Customer Name |
|---|---|
| C01534 | Great Lakes Services, LLC: GWL - Bloomington |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028543 | SO005126 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01535 | Great Lakes Services, LLC: GWL - Colorado Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028544 | SO005139 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01536 | Great Lakes Services, LLC: GWL - Concord |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028545 | SO004995 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | | **Customer Total:** | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| C01537 | Great Lakes Services, LLC: GWL - Garden Grove |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027662 | SO005061 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01538 | Great Lakes Services, LLC: GWL - Grand Mound |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.11 | 73.11 |
| Invoice | INV028546 | SO005044 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | Customer Total: | | | 0.00 | 73.11 | 0.00 | 0.00 | 73.11 | 146.22 |

| Customer | Customer Name |
|---|---|
| C01540 | Great Lakes Services, LLC: GWL - Gurnee |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028547 | SO005060 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01542 | Great Lakes Services, LLC: GWL - LaGrange |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027665 | SO005124 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01543 | Great Lakes Services, LLC: GWL - Manteca |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028548 | SO005089 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01545 | Great Lakes Services, LLC: GWL - Perryville |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026869 | SO005067 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2.03 | 2.03 |

# AR Aging (Detailed)

Company/Branch:    MAIN

Aged On:        1/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028549 | SO005067 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | | Customer Total: | | 0.00 | 69.53 | 0.00 | 0.00 | 2.03 | 71.56 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01547 | | Great Lakes Services, LLC: GWL - Sandusky | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028551 | SO005132 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | | Customer Total: | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01548 | | Great Lakes Services, LLC: GWL - Scottsdale | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028552 | SO004993 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |
| | | | | Customer Total: | | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01549 | | Great Lakes Services, LLC: GWL - Traverse City | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000931 | INV023419 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000932 | INV023847 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000933 | INV024228 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026084 | SO005130 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026873 | SO005130 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV027303 | SO005130 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV027671 | SO005130 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| Invoice | INV028553 | SO005130 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 67.50 | 405.00 | 540.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01550 | | Great Lakes Services, LLC: GWL - Williamsburg | | | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028554 | SO005079 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | Customer Total: | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| C01551 | Great Lakes Services, LLC: GWL - Wisconsin Dells |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028555 | SO005087 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01558 | Imperial Western Products: IWP - SOCAL |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028556 | SO001123 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 77.50 | 0.00 | 0.00 | 0.00 | 77.50 |
| Invoice | INV028711 | SO005291 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 1,270.00 | 0.00 | 0.00 | 0.00 | 1,270.00 |
| Payment | 000955 | | STR | 1/2/2026 | 1/2/2026 | 0.00 | -77.50 | 0.00 | 0.00 | 0.00 | -77.50 |
| Invoice | INV029333 | | STR | 1/30/2026 | 3/1/2026 | 0.00 | 5,873.54 | 0.00 | 0.00 | 0.00 | 5,873.54 |
| | | | | Customer Total: | | 0.00 | 7,143.54 | 0.00 | 0.00 | 0.00 | 7,143.54 |

| Customer | Customer Name |
|---|---|
| C01569 | Ledvance - 1100 Tyrone Pike |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001028 | INV023568 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001029 | INV024004 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027310 | SO001309 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027678 | SO001309 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| Invoice | INV028559 | SO001309 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 75.00 | 225.00 | 375.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01583 | Republic Services, Inc.: Republic Services (West Division): Sky | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026931 | SO003827 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01590 | Solid Waste Systems, Inc: University of Washington | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001246 | INV021066 | ATM | 12/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 317.66 | 317.66 |
| Invoice | INV027831 | SO002204 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 288.00 | 0.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 288.00 | 317.66 | 605.66 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01596 | Waste Management National Account : SPROUTS 103 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028590 | SO001284 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01597 | Westrock Converting, LLC : Eaton MIll | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01598 | Wise Property Solutions : Wise Property - Hidden Valley Rd | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001461 | INV021132 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |

| Customer | | Customer Name |
|---|---|---|
| C01599 | | Wise Property Solutions : Wise Property - Parkvista Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028721 | SO003063 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 790.20 | 0.00 | 0.00 | 0.00 | 790.20 |
| | | | | Customer Total: | | 0.00 | 790.20 | 0.00 | 0.00 | 0.00 | 790.20 |

| Customer | | Customer Name |
|---|---|---|
| C01611 | | 145 Leavenworth Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | | Customer Name |
|---|---|---|
| C01614 | | FleetGenius of NC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000840 | INV019308 | ATM | 7/26/2024 | 8/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,944.00 | 4,944.00 |
| Invoice | 000841 | INV024017 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005.00 | 1,005.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,949.00 | 5,949.00 |

| Customer | | Customer Name |
|---|---|---|
| C01615 | | Fuller Station Apartments |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | | Customer Name |
|---|---|---|
| C01623 | | Pebble Creek Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C01624 | | Perkins Eastman |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| Invoice | 000214 | INV018754 | ATM | 5/25/2024 | 6/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,838.60 | 2,838.60 |

| Customer | | Customer Name |
|---|---|---|
| C01629 | | Reddy Equipment Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026279 | SO005966 | STR | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.86 | 3,626.86 |
| Invoice | INV026408 | | STR | 9/17/2025 | 10/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,372.84 | 2,372.84 |
| Invoice | INV028015 | | STR | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 0.00 | 612.50 | 0.00 | 612.50 |
| Invoice | INV028986 | SO005966 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 652.31 | 0.00 | 0.00 | 0.00 | 652.31 |
| | | | | Customer Total: | | 0.00 | 652.31 | 0.00 | 612.50 | 5,999.70 | 7,264.51 |

| Customer | | Customer Name |
|---|---|---|
| C01632 | | Republic Services West Division Rancho Cordova |

Aged On:         1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028809 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 5,070.00 | 0.00 | 0.00 | 5,070.00 |
| Invoice | INV028723 | SO004029 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 1,865.50 | 0.00 | 0.00 | 0.00 | 1,865.50 |
| | | | **Customer Total:** | | | 0.00 | 1,865.50 | 5,070.00 | 0.00 | 0.00 | 6,935.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **C01634** | **Republic Services Texas** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001163 | INV011681 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **C01635** | **Residences at West Edge** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028312 | West Edge-1CY | SYS | 12/4/2025 | 1/3/2026 | 0.00 | 0.00 | 78.29 | 0.00 | 0.00 | 78.29 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 78.29 | 0.00 | 0.00 | 78.29 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **C01636** | **Resource Synergy** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028963 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 1,595.00 | 0.00 | 0.00 | 0.00 | 1,595.00 |
| | | | **Customer Total:** | | | 0.00 | 1,595.00 | 0.00 | 0.00 | 0.00 | 1,595.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **C01640** | **Waymark Apts** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028820 | Chute-fed compactor | SER | 1/6/2026 | 2/5/2026 | 0.00 | 997.00 | 0.00 | 0.00 | 0.00 | 997.00 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | | 0.00 | 997.00 | 0.00 | 0.00 | 0.00 | 997.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01649 | | Advanced Facility Soclutions | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000389 | INV015154 | ATM | 11/8/2023 | 12/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.90 |
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | -4.10 | -4.10 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01650 | | Aspen Wood Apartments | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025449 | Bin repair | SER | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 579.88 | 579.88 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 579.88 | 579.88 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01652 | | AtSource Recycling Systems Corp. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000545 | INV023636 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16,054.50 | 16,054.50 |
| Invoice | INV026977 | SO006618 | STR | 10/7/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9,730.00 | 9,730.00 |
| Invoice | INV026988 | SO006554 | STR | 10/8/2025 | 11/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,297.50 | 7,297.50 |
| Invoice | INV027882 | Replaces INV021877 | STR | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 486.50 | 0.00 | 486.50 |
| Invoice | INV027850 | SO004925 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 1,946.00 | 0.00 | 1,946.00 |
| Invoice | INV029344 | SO006479 | STR | 1/30/2026 | 3/1/2026 | 0.00 | 15,568.00 | 0.00 | 0.00 | 0.00 | 15,568.00 |
| | | | | | **Customer Total:** | 0.00 | 15,568.00 | 0.00 | 2,432.50 | 33,082.00 | 51,082.50 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01664 | | Alta Potrero HIll Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743      Doc# 103-1      Filed: 02/20/26      Entered: 02/20/26 12:52:50      Page 65 of 172

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026301 | Swap (4) 5" wheels | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 523.63 | 523.63 |
| Invoice | INV029297 | Bin repair | SER | 1/30/2026 | 3/1/2026 | 0.00 | 909.15 | 0.00 | 0.00 | 0.00 | 909.15 |
| | | | | Customer Total: | | 0.00 | 909.15 | 0.00 | 0.00 | 523.63 | 1,432.78 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01692 | | Arroyo Village Community | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028811 | | SER | 1/5/2026 | 1/5/2026 | 0.00 | 462.30 | 0.00 | 0.00 | 0.00 | 462.30 |
| | | | | Customer Total: | | 0.00 | 462.30 | 0.00 | 0.00 | 0.00 | 462.30 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01693 | | Columbus State Community College | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026018 | SO002239 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | INV028493 | SO002239 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 30.40 | 0.00 | 0.00 | 0.00 | 30.40 |
| | | | | Customer Total: | | 0.00 | 30.40 | 0.00 | 0.00 | 30.40 | 60.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01702 | | The Lafayette Apartments | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000508 | INV021628 | ATM | 1/14/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01716 | | Rockwell HOA | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027007 | Sorter Repair East | SER | 10/13/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |

Case: 25-30743     Doc# 103-1     Filed: 02/20/26     Entered: 02/20/26 12:52:50     Page 66 of 172

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01729 | Royal Adah Arms | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000327 | INV022487 | ATM | 1/20/2025 | 2/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01730 | Modera Berkeley Building C Acheson Commons | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028855 | Bin repair | SER | 1/13/2026 | 2/12/2026 | 0.00 | 536.28 | 0.00 | 0.00 | 0.00 | 536.28 |
| | | | Customer Total: | | | 0.00 | 536.28 | 0.00 | 0.00 | 0.00 | 536.28 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01731 | Modera at Jack London Square | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026240 | SER- LABORATRAVEL | SER | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 624.87 | 624.87 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 624.87 | 624.87 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01733 | The Hadley (a.k.a. Flower Mart) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01735 | Mission Gateway Apts-8811 Sepulveda-Los Angeles | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027925 | Bldg 2-compactor | SER | 11/17/2025 | 11/17/2025 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 310.00 |

Aged On:            1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 310.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01741 | Northstar Recycling Company Inc: Kerry | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027489 | SO00028 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 754.91 | 754.91 |
| Invoice | INV027851 | SO00030 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 777.00 | 0.00 | 777.00 |
| Invoice | INV027852 | SO00029 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 777.00 | 0.00 | 777.00 |
| Invoice | INV028712 | SO006123 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 777.00 | 0.00 | 0.00 | 0.00 | 777.00 |
| | | | | | Customer Total: | 0.00 | 777.00 | 0.00 | 1,554.00 | 754.91 | 3,085.91 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01748 | BP Environmental Services, LLC: Total Wine | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.00 | 1,185.00 |
| Invoice | INV027998 | | STR | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 2,457.50 | 0.00 | 2,457.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 2,457.50 | 3,478.70 | 5,936.20 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01751 | Ashton | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029331 | Chute Repair | SER | 1/30/2026 | 3/1/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | | Customer Total: | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01758 | EMPWR USA | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027517 | Compactor repair | SER | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** | |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 | |

| Customer | Customer Name |
|---|---|
| C01759 | The Marston by Windsor |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000509 | INV022491 | ATM | 3/11/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |

| Customer | Customer Name |
|---|---|
| C01761 | Envita Solutions, LLC: Ardagh Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV028028 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 0.00 | 719.40 | 0.00 | 719.40 |
| Invoice | INV028503 | SO00042 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV028504 | SO006097 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV028505 | SO006129 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV028506 | SO006258 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV028507 | SO006259 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV028508 | SO006260 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | **Customer Total:** | | 0.00 | 736.00 | 0.00 | 719.40 | 180.31 | 1,635.71 |

| Customer | Customer Name |
|---|---|
| C01766 | Brask: Forest River |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028481 | SO001078 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | **Customer Total:** | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name |
|---|---|
| C01768 | Envita Solutions, LLC: Adient |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000687 | INV023031 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV028501 | SO004273 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | Customer Total: | | 0.00 | 138.00 | 0.00 | 0.00 | 426.00 | 564.00 |

| Customer | Customer Name |
|---|---|
| C01769 | Envita Solutions, LLC: Eaton |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025077 | INV020734 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000774 | INV020990 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025078 | INV021083 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000775 | INV021364 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025079 | INV021449 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000776 | INV021793 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025081 | INV022005 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025082 | INV022006 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025083 | INV022007 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025084 | INV022008 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000777 | INV022190 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025086 | INV022122 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV025087 | INV022282 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000778 | INV022582 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025088 | INV022565 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV025089 | INV022652 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000779 | INV022925 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000780 | INV022926 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12.18 | 12.18 |
| Invoice | 000781 | INV022932 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6.79 | 6.79 |
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV025090 | INV023117 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | 000784 | INV023453 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV025093 | INV023673 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |

Case: 25-30743    Doc# 103-1    Filed: 02/20/26    Entered: 02/20/26 12:52:50    Page 70 of 172

Aged On:     1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV025094 | INV023674 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025095 | INV023675 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025096 | INV023676 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000793 | INV024262 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.55 | 4.55 |
| Invoice | INV026429 | INV024343 - Manual | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV027640 | SO006140 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 174.00 | 0.00 | 174.00 |
| Invoice | INV028520 | SO005174 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV028521 | SO003931 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV028522 | SO004764 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 |
| Invoice | INV028523 | SO005170 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV028524 | SO005645 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV028525 | SO006138 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV028526 | SO006140 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV028527 | SO006141 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV028528 | SO006265 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV028529 | SO006267 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV028530 | SO006139 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | **Customer Total:** | | | 0.00 | 1,239.83 | 0.00 | 174.00 | 984.68 | 2,398.51 |

| Customer | | Customer Name |
|---|---|---|
| C01771 | | Envita Solutions, LLC: The J.M. Smucker Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025080 | INV021452 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 33.93 | 33.93 |
| Invoice | INV025085 | INV022009 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | 000821 | INV022933 | ATM | 4/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23.28 | 23.28 |
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | INV026432 | INV04346 - Manual | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 33.93 | 33.93 |
| Invoice | INV028534 | SO005488 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV028535 | SO006266 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Invoice | INV028849 | SO006494 | STR | 1/12/2026 | 2/11/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | **Customer Total:** | | | 0.00 | 832.00 | 0.00 | 0.00 | 787.14 | 1,619.14 |

| Customer | | Customer Name |
|---|---|---|
| C01775 | | Wasteology Group: Goodwill |

Case: 25-30743    Doc# 103-1    Filed: 02/20/26    Entered: 02/20/26 12:52:50    Page 71 of 172

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001323 | INV022567 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026142 | SO005271 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.67 | 73.67 |
| Invoice | INV026669 | SO005271 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.67 | 73.67 |
| Invoice | INV027359 | SO005271 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.67 | 73.67 |
| Invoice | INV027727 | SO005271 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 76.80 | 0.00 | 76.80 |
| Invoice | INV028605 | SO005271 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |
| | | | | | Customer Total: | 0.00 | 76.80 | 0.00 | 76.80 | 294.67 | 448.27 |

| Customer | Customer Name |
|---|---|
| C01776 | Wasteology Group: Goodwill KYOVA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028606 | SO005439 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV028607 | SO006034 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | | Customer Total: | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |

| Customer | Customer Name |
|---|---|
| C01777 | Wasteology Group: Goodwill SELA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV028608 | SO005650 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| Invoice | INV028731 | SO006597 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| | | | | | Customer Total: | 0.00 | 594.00 | 0.00 | 0.00 | 189.00 | 783.00 |

| Customer | Customer Name |
|---|---|
| C01778 | Wasteology Group: Health Care Linen Ser Grp |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028611 | SO005383 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | | Customer Total: | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01780 | Wasteology Group: HJI Supply Solutions Memphis | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01781 | Wasteology Group: JBS | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028616 | SO005441 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | **Customer Total:** | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01782 | Wasteology Group: Lam Research | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028618 | SO004540 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 556.00 | 0.00 | 0.00 | 0.00 | 556.00 |
| Invoice | INV028942 | SO0006684 | STR | 1/27/2026 | 2/26/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | **Customer Total:** | | 0.00 | 826.00 | 0.00 | 0.00 | 0.00 | 826.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01783 | Wasteology Group: Linen King | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |

| Customer | Customer Name |
|---|---|

# AR Aging (Detailed)

Company/Branch:    MAIN

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description |
|---|---|---|

| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|

**C01784**        **Wasteology Group: Premier Packaging**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028634 | SO006132 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | | Customer Name |
|---|---|---|

**C01786**        **Wasteology Group: Takeda Pharmaceuticals**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 221.52 | 221.52 |
| Invoice | INV028640 | SO005605 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 478.15 | 0.00 | 0.00 | 0.00 | 478.15 |
| Invoice | INV028641 | SO005442 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 221.52 | 0.00 | 0.00 | 0.00 | 221.52 |
| | | | | Customer Total: | | 0.00 | 699.67 | 0.00 | 0.00 | -48.48 | 651.19 |

| Customer | | Customer Name |
|---|---|---|

**C01829**        **Wasteology Group: UPS CTDSR**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028316 | | STR | 12/4/2025 | 1/3/2026 | 0.00 | 0.00 | 540.00 | 0.00 | 0.00 | 540.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 540.00 | 0.00 | 0.00 | 540.00 |

| Customer | | Customer Name |
|---|---|---|

**C01979**        **Wasteology Group: UPS TXCAN**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028832 | SO0007005 | STR | 1/8/2026 | 2/7/2026 | 0.00 | 191.88 | 0.00 | 0.00 | 0.00 | 191.88 |
| | | | | Customer Total: | | 0.00 | 191.88 | 0.00 | 0.00 | 0.00 | 191.88 |

| Customer | | Customer Name |
|---|---|---|

**C02007**        **Wasteology Group: Wesco Site 3925 - WCCUS024**

Aged On:         1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | | Customer Name |
|---|---|---|
| C02012 | | Walton Construction: Valley Pride Bldg J |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027899 | Alliance Property Group KEA Valley | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 0.00 | 19,974.22 | 0.00 | 19,974.22 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 19,974.22 | 0.00 | 19,974.22 |

| Customer | | Customer Name |
|---|---|---|
| C02019 | | Sobrato Development: Broadway Residential Bldg 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027069 | Sobrato-Broadway Blvd Residential | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | INV029281 | Sobrato-Broadway Blvd Residential | SYS | 1/29/2026 | 2/28/2026 | 0.00 | 967.25 | 0.00 | 0.00 | 0.00 | 967.25 |
| | | | | **Customer Total:** | | 0.00 | 967.25 | 0.00 | 0.00 | 0.01 | 967.26 |

| Customer | | Customer Name |
|---|---|---|
| C02022 | | Loma Vista Adult Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028927 | Compactor repair | SYS | 1/22/2026 | 2/21/2026 | 0.00 | 1,298.64 | 0.00 | 0.00 | 0.00 | 1,298.64 |
| | | | | **Customer Total:** | | 0.00 | 1,298.64 | 0.00 | 0.00 | 0.00 | 1,298.64 |

| Customer | | Customer Name |
|---|---|---|
| C02028 | | Wasteology Group: Mckesson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 10.80 |

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 883.71 | 883.71 |
| Invoice | INV027375 | SO006413 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.80 | 100.80 |
| Invoice | INV027458 | SO006601 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027841 | SO006592 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 381.60 | 0.00 | 381.60 |
| Invoice | INV028730 | SO006592 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV029267 | SO006600 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| | | | **Customer Total:** | | | 0.00 | 741.60 | 0.00 | 381.60 | 1,090.71 | 2,213.91 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02029 | | Deer Valley East Village-Park City Utah Buildings B and C | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029285 | Extell-ODA-Deer Valley East Village | CON | 1/30/2026 | 3/1/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | **Customer Total:** | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02038 | | The Cardinal | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000504 | INV022109 | ATM | 2/20/2025 | 3/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02040 | | Envita Solutions, LLC: Colgate | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000722 | INV020924 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000723 | INV021299 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000724 | INV021729 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| Invoice | 000726 | INV024200 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 49.35 | 49.35 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 197.40 | 197.40 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02043 | | Northstar Recycling Company Inc: Procter and Gamble | | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV027689 | SO005883 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 546.00 | 0.00 | 546.00 |
| Invoice | INV028570 | SO005883 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| | | | | Customer Total: | | 0.00 | 546.00 | 0.00 | 546.00 | 583.40 | 1,675.40 |

| Customer | Customer Name |
|---|---|
| C02044 | Northstar Recycling Company Inc: Kerry Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026100 | SO004347 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027685 | SO003522 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Invoice | INV027686 | SO004347 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Invoice | INV028566 | SO003522 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV028567 | SO004347 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | Customer Total: | | 0.00 | 126.00 | 0.00 | 126.00 | 63.00 | 315.00 |

| Customer | Customer Name |
|---|---|
| C02046 | 937 Condos |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000386 | INV020763 | ATM | 11/5/2024 | 12/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Invoice | 000387 | INV023363 | ATM | 5/20/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |

| Customer | Customer Name |
|---|---|
| C02047 | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,210.00 | -2,210.00 |

Case: 25-30743     Doc# 103-1     Filed: 02/20/26     Entered: 02/20/26 12:52:50     Page 77 of 172

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -2,675.00 | -2,675.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02053 | Brask: The Rise at Creekside | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000588 | INV021309 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV026805 | SO005706 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV028490 | SO005706 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02055 | Brask: California Baptist | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028480 | SO002621 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02056 | Northstar Recycling Company Inc: Fed Ex | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027682 | SO004828 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 108.00 | 0.00 | 108.00 |
| Invoice | INV028563 | SO004828 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | | Customer Total: | | 0.00 | 108.00 | 0.00 | 108.00 | 0.00 | 216.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02057 | Northstar Recycling Company Inc: Unilever | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027694 | SO004345 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Invoice | INV027695 | SO003767 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 270.00 | 0.00 | 270.00 |
| Invoice | INV028575 | SO004345 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028576 SO003767 | STR | 1/1/2026  1/31/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | **Customer Total:** | 0.00 | 333.00 | 0.00 | 333.00 | 0.00 | 666.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02058 | Brask: Antonina's Artisan Bakery | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026794 | SO001591 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Invoice | INV026978 | SO005898 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 850.82 | 850.82 |
| Invoice | INV028479 | SO001591 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | | **Customer Total:** | 0.00 | 150.00 | 0.00 | 0.00 | 1,000.82 | 1,150.82 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02059 | Brask: Texas Health | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000582 | INV021316 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.24 | 9.24 |
| Invoice | INV028488 | SO003308 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | | | **Customer Total:** | 0.00 | 140.00 | 0.00 | 0.00 | 9.24 | 149.24 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02060 | Brask: Protect Plus | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028484 | SO001080 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | **Customer Total:** | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02062 | Brask: The Clara Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000585 | INV021318 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV028489 | SO005144 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02063 | Brask: Magnolia View | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000568 | INV021319 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV028483 | SO002622 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 4.95 | 79.95 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02064 | Brask: 303 Almaden | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000555 | INV021698 | ATM | 1/22/2025 | 1/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.00 | 1,985.00 |
| Invoice | 000556 | INV022022 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02065 | Brask: Sarnovia, Inc - Tri Anim | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000577 | INV021321 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 79.95 | 79.95 |
| Invoice | INV028486 | SO002544 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02066 | Brask: Sarnova, Inc Bound Tree Medical | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000573 | INV021322 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | 000574 | INV021751 | ATM | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 4.95 |
| Invoice | INV028485 | SO002543 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 9.90 | 84.90 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02067 | Brask: Abode Red Rock | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028478 | SO001875 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02068 | Brask: Fountain Hill Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000565 | INV021324 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.62 | 4.62 |
| Invoice | INV026797 | SO003318 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| Invoice | INV028482 | SO003318 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | | Customer Total: | 0.00 | 70.00 | 0.00 | 0.00 | 74.62 | 144.62 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02069 | Brask: Stellantis / Mopar | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026979 | SO005899 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,554.00 | 1,554.00 |
| Invoice | INV028487 | SO004929 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | | Customer Total: | 0.00 | 70.00 | 0.00 | 0.00 | 1,554.00 | 1,624.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02073 | Northstar Recycling Company Inc: Molson Coors | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV027688 | SO004346 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 54.00 | 0.00 | 54.00 |
| Invoice | INV028569 | SO004346 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | | Customer Total: | | 0.00 | 54.00 | 0.00 | 54.00 | -3.52 | 104.48 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02079 | | Walton Construction: West LA VA Bldg 158 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000364 | INV022057 | ATM | 2/14/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.18 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.18 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02080 | | Walton Construction: West LA VA Bldg. 156 & 157 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,364.46 | 7,364.46 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,853.96 | 8,853.96 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02081 | | Clarum Communities: 2350 S. Bascom | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02082 | | Metro at Florence Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000576 | | ATM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02084 | | Envita Solutions, LLC: Greif | | | | | | | | |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000807 | INV023038 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 91.35 | 91.35 |
| Invoice | INV028531 | SO006363 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | **Customer Total:** | | | 0.00 | 97.00 | 0.00 | 0.00 | 91.35 | 188.35 |

| Customer | Customer Name |
|---|---|
| C02088 | Wasteology Group: Wasteology: CA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027400 | SO005519 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |
| Invoice | INV028645 | SO005519 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 4,124.96 | 0.00 | 0.00 | 0.00 | 4,124.96 |
| Invoice | INV028956 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 4,304.96 | 0.00 | 0.00 | 4,124.96 | 8,429.92 |

| Customer | Customer Name |
|---|---|
| C02089 | Wasteology Group: Wasteology: KY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027777 | SO005528 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 5,442.40 | 0.00 | 5,442.40 |
| Invoice | INV028654 | SO005528 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 5,368.74 | 0.00 | 0.00 | 0.00 | 5,368.74 |
| | | | **Customer Total:** | | | 0.00 | 5,368.74 | 0.00 | 5,442.40 | 0.00 | 10,811.14 |

| Customer | Customer Name |
|---|---|
| C02090 | Wasteology Group: Wasteology: AZ UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027767 | SO005518 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 515.62 | 0.00 | 515.62 |
| Invoice | INV028644 | SO005518 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | **Customer Total:** | | | 0.00 | 515.62 | 0.00 | 515.62 | 0.00 | 1,031.24 |

| Customer | Customer Name |
|---|---|
| C02091 | Wasteology Group: Wasteology: CO UPS SITES |

# AR Aging (Detailed)

Company/Branch:    MAIN

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.00 |

| Customer | Customer Name |
|---|---|
| C02095 | Wasteology Group: Wasteology: IA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027773 | SO005524 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 73.66 | 0.00 | 73.66 |
| Invoice | INV028650 | SO005524 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | **Customer Total:** | | | 0.00 | 73.66 | 0.00 | 73.66 | 0.00 | 147.32 |

| Customer | Customer Name |
|---|---|
| C02096 | Wasteology Group: Wasteology: IL UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| Invoice | INV027774 | SO005732 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 515.62 | 0.00 | 515.62 |
| Invoice | INV028651 | SO005732 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | **Customer Total:** | | | 0.00 | 515.62 | 0.00 | 515.62 | 515.62 | 1,546.86 |

| Customer | Customer Name |
|---|---|
| C02098 | Wasteology Group: Wasteology: KS UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |

| Customer | Customer Name |
|---|---|
| C02099 | Wasteology Group: Wasteology: LA UPS SITES |

Aged On:            1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV028655 | SO005529 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 0.00 | 77.83 | 151.49 |

| Customer | Customer Name |
|---|---|
| C02100 | Bernards Builders Management Services: The Phoenix |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026497 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,058.91 | 4,058.91 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,058.91 | 4,058.91 |

| Customer | Customer Name |
|---|---|
| C02106 | Wasteology Group: Wasteology: MS UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV027784 | SO005536 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 73.66 | 0.00 | 73.66 |
| Invoice | INV028661 | SO005536 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 73.66 | 147.32 | 294.64 |

| Customer | Customer Name |
|---|---|
| C02108 | Wasteology Group: Wasteology: NE UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV028663 | SO005538 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 0.00 | 4.17 | 77.83 |

| Customer | Customer Name |
|---|---|

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02109**      Wasteology Group: Wasteology: NH UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |

| Customer | Customer Name |
|---|---|

**C02110**      Wasteology Group: Wasteology: NJ UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,526.18 | 2,526.18 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,104.28 | 5,104.28 |

| Customer | Customer Name |
|---|---|

**C02114**      Wasteology Group: Wasteology: NY UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |

| Customer | Customer Name |
|---|---|

**C02117**      Wasteology Group: Wasteology: OR UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027426 | SO005548 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 589.28 | 589.28 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02118 | Wasteology Group: Wasteology: PA UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027795 | SO005549 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 2,209.80 | 0.00 | 2,209.80 |
| Invoice | INV028672 | SO005549 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |
| | | | Customer Total: | | | 0.00 | 2,209.80 | 0.00 | 2,209.80 | 0.00 | 4,419.60 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02121 | Wasteology Group: Wasteology: SC UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02122 | Wasteology Group: Wasteology: TN UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028925 | | STR | 1/21/2026 | 2/20/2026 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | Customer Total: | | | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02125 | Wasteology Group: Wasteology: UT UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028677 | SO005625 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | Customer Total: | | | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02128 | Wasteology Group: Wasteology: WA UPS SITES | | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027845 | SO006682 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 99.09 | 0.00 | 99.09 |
| Invoice | INV028735 | SO006682 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 99.09 | 0.00 | 0.00 | 0.00 | 99.09 |
| | | | | Customer Total: | | 0.00 | 99.09 | 0.00 | 99.09 | 294.64 | 492.82 |

| Customer | Customer Name |
|---|---|
| C02131 | Walton Construction: 2nd & B Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026998 | | SYS | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,278.69 | 4,278.69 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,278.69 | 4,278.69 |

| Customer | Customer Name |
|---|---|
| C02132 | Avelle (1001 N. Shoreline Blvd) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028860 | Chute and Waste | SER | 1/13/2026 | 2/12/2026 | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | 465.00 |

| Customer | Customer Name |
|---|---|
| C02133 | Envita Solutions, LLC: bioMerieux |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028511 | SO005122 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| | | | | Customer Total: | | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |

| Customer | Customer Name |
|---|---|
| C02135 | Envita Solutions, LLC: DANA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 184.44 | 184.44 |
| Invoice | 000750 | INV023039 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.13 | 62.13 |
| Credit Memo | INV026343 | 09/08/25 - Billed at | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -406.00 | -406.00 |
| Invoice | INV028512 | SO004800 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV028513 | SO005435 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV028514 | SO005490 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV028515 | SO003030 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV028516 | SO002612 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV028517 | SO005673 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | **Customer Total:** | | | 0.00 | 770.31 | 0.00 | 0.00 | -72.43 | 697.88 |

| Customer | | Customer Name |
|---|---|---|
| C02136 | | Envita Solutions, LLC: ICP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028532 | SO003898 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | **Customer Total:** | | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Customer | | Customer Name |
|---|---|---|
| C02137 | | Envita Solutions, LLC: Silgan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000818 | INV023037 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV028533 | SO005880 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | **Customer Total:** | | | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 | 174.00 |

| Customer | | Customer Name |
|---|---|---|
| C02138 | | Envita Solutions, LLC: Baker Hughes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000708 | INV021370 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000709 | INV021799 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000710 | INV022196 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |

Aged On:        1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000711 | INV022588 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000712 | INV023040 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000713 | INV023042 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57.68 | 57.68 |
| Invoice | 000714 | INV023459 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000716 | INV023887 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | 000718 | INV024268 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV028509 | SO004196 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV028510 | SO003204 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 54.10 | 0.00 | 0.00 | 0.00 | 54.10 |
| Invoice | INV029269 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | | **Customer Total:** | | | 0.00 | 1,323.10 | 0.00 | 0.00 | 151.74 | 1,474.84 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02145 | | Leya Apts (Warm Springs Lot 3) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000465 | INV024505 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 542.50 | 542.50 |
| Invoice | INV026491 | Tow bar assembly for STO | SER | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.69 | 1,486.69 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.19 | 2,029.19 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02148 | | Toll Brothers Inc.: Aster Avenue Bldg A | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000351 | INV021952 | ATM | 1/27/2025 | 1/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 000352 | INV022511 | ATM | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | INV027121 | RETENTION INVOICE | ATM | 10/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 22,189.98 | 22,189.98 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 22,190.00 | 22,190.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02149 | | Toll Brothers Inc.: Aster Avenue Bldg B West | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028769 | Toll Brothers-Aster Avenue Center | SYS | 1/20/2026 | 1/20/2026 | 0.00 | 3,458.88 | 0.00 | 0.00 | 0.00 | 3,458.88 |
| | | | **Customer Total:** | | | 0.00 | 3,458.88 | 0.00 | 0.00 | 0.00 | 3,458.88 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02151 | La Bahia Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02158 | 2500 Cedar Springs Road | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028439 | Lincoln Property Co.- Advance Associates | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02161 | Wasteology Group: Wasteology: TX UPS SITES | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028676 | SO005626 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 2,062.48 | 0.00 | 0.00 | 0.00 | 2,062.48 |
| | | | | Customer Total: | | 0.00 | 2,062.48 | 0.00 | 0.00 | 0.00 | 2,062.48 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02165 | Wasteology Group: Providence Health | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV027347 | SO006533 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV028593 | SO006533 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 990.00 | 1,080.00 |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02166 | Wasteology Group: Mckesson Sites |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001356 | INV023948 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV026957 | | STR | 10/3/2025 | 11/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV027385 | SO006062 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | INV027445 | SO006602 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV027466 | SO0006685 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027467 | SO0006693 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV027500 | SO006350 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | INV027550 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 0.00 | 0.00 | 270.00 | 0.00 | 270.00 |
| Invoice | INV028032 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |
| Invoice | INV027748 | SO005825 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 183.17 | 0.00 | 183.17 |
| Invoice | INV027753 | SO006062 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 286.20 | 0.00 | 286.20 |
| Invoice | INV027847 | SO0006693 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 195.21 | 0.00 | 195.21 |
| Invoice | INV027859 | SO0006692 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 286.20 | 0.00 | 286.20 |
| Invoice | INV028808 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 1,296.00 | 0.00 | 0.00 | 1,296.00 |
| Invoice | INV028622 | SO005823 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |
| Invoice | INV028630 | SO006062 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV028631 | SO006077 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 97.21 | 0.00 | 0.00 | 0.00 | 97.21 |
| Invoice | INV028722 | SO006602 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV028737 | SO0006693 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 195.21 | 0.00 | 0.00 | 0.00 | 195.21 |
| Invoice | INV028744 | SO0006692 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV028751 | SO0006852 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 191.88 | 0.00 | 0.00 | 0.00 | 191.88 |
| | | | | **Customer Total:** | | 0.00 | 1,757.26 | 1,296.00 | 1,400.78 | 1,700.14 | 6,154.18 |

| Customer | Customer Name |
|---|---|
| C02168 | Aya Apts (Warm Springs Lot 4) |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 025001 | Compactor Tow Bar | SER | 8/5/2025 | 9/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,116.13 | 1,116.13 |
| Invoice | INV027030 | Compactor repair | SER | 10/14/2025 | 11/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,581.13 | 1,581.13 |

| Customer | Customer Name |
|---|---|
| C02175 | Wasteology Group: Fidelity-Westlake, TX |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |

| Customer | Customer Name |
|---|---|
| C02181 | Envita Solutions, LLC: Folgers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000800 | INV021871 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9.87 | 9.87 |
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -39.66 | -39.66 |

| Customer | Customer Name |
|---|---|
| C02183 | Envita Solutions, LLC: JCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | Customer Name |
|---|---|
| C02184 | Envita Solutions, LLC: Allegion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028502  SO005123 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | **Customer Total:** | | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02193 | Action Compaction Equip LLC: L3 Technologies | | | | | | | | | |
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./ Orig. Ref. Nbr.** | **Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV028690 | SO005331 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 1,440.00 | 0.00 | 0.00 | 0.00 | 1,440.00 |
| | | | | **Customer Total:** | | 0.00 | 1,440.00 | 0.00 | 0.00 | 0.00 | 1,440.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02196 | 1100 El Camino Real Residential | | | | | | | | | |
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./ Orig. Ref. Nbr.** | **Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV029332 | Hanover-AO-1100 El Camino Real | CON | 1/30/2026 | 3/1/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02198 | Wasteology Group: JPMC | | | | | | | | | |
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./ Orig. Ref. Nbr.** | **Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02200 | Wasteology Group: Creation Garden | | | | | | | | | |
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./ Orig. Ref. Nbr.** | **Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | Customer Name |
|---|---|

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02202**          **UCB Zero Waste: KDC/ONE**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |

| Customer | Customer Name |
|---|---|
| **C02204** | **UCB Zero Waste: McCormick Co** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027472 | SO00022 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027477 | SO002165 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV027478 | SO002164 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV029279 | Vendor Pyramid | STR | 1/29/2026 | 2/28/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | | | | Customer Total: | 0.00 | 1,200.00 | 0.00 | 0.00 | 2,946.00 | 4,146.00 |

| Customer | Customer Name |
|---|---|
| **C02206** | **UCB Zero Waste: Church and Dwight** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | Customer Name |
|---|---|
| **C02207** | **UCB Zero Waste: Ventura Foods** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027474 | SO005096 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

| Customer | Customer Name |
|---|---|
| **C02208** | **UCB Zero Waste: Michael Angelo** |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| EOM |  | End of Month |  | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027476 | SO002166 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |
|  |  |  |  | Customer Total: |  | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |

| Customer | Customer Name |
|---|---|
| C02209 | UCB Zero Waste: Munchkin |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027475 | SO002163 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
|  |  |  |  | Customer Total: |  | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| C02210 | UCB Zero Waste: Aerofil |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027479 | SO002162 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
|  |  |  |  | Customer Total: |  | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| C02211 | UCB Zero Waste: Noosa |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
|  |  |  |  | Customer Total: |  | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| C02213 | Waste Equipment Sales & Service, Inc (WESSCO) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026420 | Service Fee to be billed directly to Black | STR | 9/18/2025 | 10/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,775.00 | 1,775.00 |
|  |  |  |  | Customer Total: |  | 0.00 | 0.00 | 0.00 | 0.00 | 1,775.00 | 1,775.00 |

Aged On:            1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02216 | Descor Builders: AC Hotel by Marriott | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027896 | Descor Builders: AC Hotel by Marriott | SYS | 11/14/2025 | 12/14/2025 | 0.00 | 0.00 | 0.00 | 1,799.28 | 0.00 | 1,799.28 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,799.28 | 0.00 | 1,799.28 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02219 | Envita Solutions, LLC: BWI | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028708 | SO001430 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |
| | | | | Customer Total: | | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02223 | Waste Harmonics | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,334.40 | 4,334.40 |
| Invoice | INV027471 | SO002124 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 51,019.20 | 51,019.20 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02224 | | Envita Solutions, LLC: Clarios | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000721 | INV022805 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 19.01 | 19.01 |
| Invoice | INV027822 | SO001550 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 288.00 | 0.00 | 288.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 288.00 | 19.01 | 307.01 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02225 | | Waste Harmonics: Asurion | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02227 | | Waste Harmonics: Arysley Arcade | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027343 | SO001287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027711 | SO001287 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 56.25 | 0.00 | 56.25 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 56.25 | 225.00 | 281.25 |

| Customer | | Customer Name |
|---|---|---|
| C02233 | | Harper Crossing |

# AR Aging (Detailed)

Company/Branch:   MAIN

Page:   87 of 140
Date:   2/18/2026 7:59 AM
User:   CAMILLE CRUZ

Aged On:   1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027047 | Chute repair | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.81 | 1,162.81 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.81 | 1,162.81 |

| Customer | | Customer Name |
|---|---|---|
| C02259 | | Midway Village Phase 1 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000474 | INV024135 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 411.92 | 411.92 |
| Invoice | 000475 | INV024460 | ATM | 7/17/2025 | 8/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 964.39 | 964.39 |

| Customer | | Customer Name |
|---|---|---|
| C02264 | | Wasteology Group: CBRE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV028595 | SO006491 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 95.67 | 0.00 | 0.00 | 0.00 | 95.67 |
| Invoice | INV028750 | SO006840 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV028835 | SO006648 | STR | 1/8/2026 | 2/7/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV028839 | | STR | 1/8/2026 | 2/7/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 455.67 | 0.00 | 0.00 | 190.80 | 646.47 |

| Customer | | Customer Name |
|---|---|---|
| C02273 | | Pacific Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000322 | INV023357 | ATM | 5/22/2025 | 6/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name |
|---|---|---|
| C02281 | | Vallen - Sonepar Company: John Deere Des Moines Works |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028720 | SO002145 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 4,197.60 | 0.00 | 0.00 | 0.00 | 4,197.60 |
| | | | | Customer Total: | | 0.00 | 4,197.60 | 0.00 | 0.00 | 0.00 | 4,197.60 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02284 | Sonoco Waste Recycling Service: Sonoco Products Company | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001247 | INV022817 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02289 | Essex Skyline at MacArthur Place | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028923 | | SER | 1/9/2026 | 2/8/2026 | 0.00 | 4,598.58 | 0.00 | 0.00 | 0.00 | 4,598.58 |
| | | | | Customer Total: | | 0.00 | 4,598.58 | 0.00 | 0.00 | 0.00 | 4,598.58 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02300 | Boren Brothers Waste Services | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |
| Invoice | INV028026 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 0.00 | 1,724.00 | 0.00 | 1,724.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,724.00 | 602.51 | 2,326.51 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02301 | 123 Independence-Menlo Park | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027970 | Sobrato-Independence Lot A | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02307 | Quetzal Gardens | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026999 | Bin repair | SER | 10/9/2025 | 11/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02311 | Pebble Creek Development: 222 6th St | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02314 | Forge Development: 468 Turk Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02329 | BC Recycling LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02338 | Lonza | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028754 | SO003836 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Customer | Customer Name |
|---|---|
| C02344 | Archstone Fremont |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000398 | INV023244 | ATM | 4/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 359.61 | 359.61 |
| Invoice | INV026383 | Chute inspection and | SER | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 824.61 | 824.61 |

| Customer | Customer Name |
|---|---|
| C02345 | 299 Franklin |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028859 | Compactor repair | SER | 1/13/2026 | 2/12/2026 | 0.00 | 1,435.42 | 0.00 | 0.00 | 0.00 | 1,435.42 |
| Invoice | INV028941 | Compactor repair | SER | 1/27/2026 | 2/26/2026 | 0.00 | 999.44 | 0.00 | 0.00 | 0.00 | 999.44 |
| | | | | **Customer Total:** | | 0.00 | 2,434.86 | 0.00 | 0.00 | 0.00 | 2,434.86 |

| Customer | Customer Name |
|---|---|
| C02347 | Brask-Sandalwood |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001475 | INV021617 | ATM | 1/3/2025 | 2/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C02351 | Toll Brothers Inc.: Parkside West Tarob Geomax 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance | |
| Invoice | INV028187 | Toll Brothers-SDG- | CON | 12/2/2025 | 1/1/2026 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02352 | | Ballard Blossom | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028773 | Holland Partner- | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02373 | | Mission Bay South Block 4E Phase 2 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028440 | Curtis Development/ | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| Invoice | INV028441 | Curtis Development/ | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Invoice | INV029286 | Curtis Development/ | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Invoice | INV029287 | Curtis Development/ | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | **Customer Total:** | | | 0.00 | 3,000.00 | 5,250.00 | 0.00 | 0.00 | 8,250.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02379 | | Tre Builders | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000353 | INV024173 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02396 | | 2nd & 2nd SLC Development | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026627 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

# AR Aging (Detailed)

Company/Branch:    MAIN

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02397 | RTS Elytus (Formerly Recycle Smart) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026714 | | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV028806 | 6 monitors will be in STR Invoice | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 9,495.00 | 0.00 | 0.00 | 9,495.00 |
| Invoice | INV028847 | | STR | 1/12/2026 | 2/11/2026 | 0.00 | 3,114.00 | 0.00 | 0.00 | 0.00 | 3,114.00 |
| | | | Customer Total: | | | 0.00 | 3,114.00 | 9,495.00 | 0.00 | 360.00 | 12,969.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02405 | La Via Luxury Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028897 | Pneumatic cam | SER | 1/19/2026 | 2/18/2026 | 0.00 | 232.94 | 0.00 | 0.00 | 0.00 | 232.94 |
| | | | Customer Total: | | | 0.00 | 232.94 | 0.00 | 0.00 | 0.00 | 232.94 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02407 | Palazzo East at Park La Brea | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027078 | CHUTE DOOR REPLACEMENT | SER | 10/23/2025 | 11/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,939.45 | 1,939.45 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,939.45 | 1,939.45 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02408 | Lantana | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000460 | INV023729 | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02411 | Lincoln Landing | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028880 | Compactor repair | SER | 1/15/2026 | 2/14/2026 | 0.00 | 1,311.93 | 0.00 | 0.00 | 0.00 | 1,311.93 |
| Invoice | INV028917 | Compactor repair | SER | 1/20/2026 | 2/19/2026 | 0.00 | 455.97 | 0.00 | 0.00 | 0.00 | 455.97 |
| | | | Customer Total: | | | 0.00 | 1,767.90 | 0.00 | 0.00 | 0.00 | 1,767.90 |

| Customer | Customer Name |
|---|---|
| C02416 | 1950 India Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Invoice | INV026648 | High Street So. Cal. Day Series Johann | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 | 1,462.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.50 | 4,387.50 |

| Customer | Customer Name |
|---|---|
| C02420 | Alma Point |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

| Customer | Customer Name |
|---|---|
| C02461 | 880 McAllister |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001479 | INV024490 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV028433 | MacFarlane Development Corp | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02464 | City Gardens Apts (333 12th Street) |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028932 | compactor and door | SER | 1/22/2026 | 2/21/2026 | 0.00 | 1,455.03 | 0.00 | 0.00 | 0.00 | 1,455.03 |
| | | | | Customer Total: | | 0.00 | 1,455.03 | 0.00 | 0.00 | 0.00 | 1,455.03 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02465 | | Alice Griffith Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000391 | INV022485 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,869.30 | 1,869.30 |
| Invoice | 000392 | INV022486 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.45 | 1,296.45 |
| Invoice | 000393 | INV022539 | ATM | 3/20/2025 | 4/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.75 | 5,100.75 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02466 | | Community Waste Disposal | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028805 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 21,041.19 | 0.00 | 0.00 | 21,041.19 |
| | | | | Customer Total: | | 0.00 | 0.00 | 21,041.19 | 0.00 | 0.00 | 21,041.19 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02468 | | Asher Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027521 | Discharge door repair | SER | 11/3/2025 | 12/3/2025 | 0.00 | 0.00 | 0.00 | 810.76 | 0.00 | 810.76 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 810.76 | 0.00 | 810.76 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02477 | | Palazzo West at Park Brea | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch:    MAIN

Aged On:        1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027079 | BLDG 3 - 2ND | SER | 10/23/2025  11/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,134.73 | 1,134.73 |
| Invoice | INV027080 | BLDG 1 - 1st FLOOR | SER | 10/23/2025  10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,134.73 | 1,134.73 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,269.46 | 2,269.46 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02478 | | Windsor at Dogpatch | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028403 | 2 Piian solution jugs | SYS | 12/17/2025 | 1/16/2026 | 0.00 | 0.00 | 1,374.88 | 0.00 | 0.00 | 1,374.88 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,374.88 | 0.00 | 0.00 | 1,374.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02489 | | 7th & H Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028287 | Door replacement | SER | 12/3/2025 | 12/3/2025 | 0.00 | 0.00 | 2,004.25 | 0.00 | 0.00 | 2,004.25 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,004.25 | 0.00 | 0.00 | 2,004.25 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02504 | | The Gateway-405 Davis | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028358 | The Gateway (405 Davis) CBS Builders | SYS | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 37,043.48 | 0.00 | 0.00 | 37,043.48 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 37,043.48 | 0.00 | 0.00 | 37,043.48 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02511 | | 2298 Durant LP | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025092 | INV023289 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV026641 | Valiance Capital- Studis KBA/Remsen | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,450.00 | 2,450.00 |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02514 | Fremont Centerville Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028772 | USA Properties- | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| Invoice | INV028786 | USA Properties- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| C02515 | Envita Solutions, LLC: Danfoss Power Soluctions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000770 | INV024104 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.59 | 10.59 |
| Invoice | 000773 | INV024423 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.76 | 5.76 |
| Invoice | INV028518 | SO006474 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV028519 | SO006461 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV028837 | | STR | 1/8/2026 | 2/7/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV028958 | original monitor (S6489) was lost | STR | 1/28/2026 | 2/27/2026 | 0.00 | 1,731.00 | 0.00 | 0.00 | 0.00 | 1,731.00 |
| | | | | Customer Total: | | 0.00 | 2,020.00 | 0.00 | 0.00 | 16.35 | 2,036.35 |

| Customer | Customer Name |
|---|---|
| C02516 | Envita Solutions, LLC: White Drive Motors and Steering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000824 | INV023341 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000825 | INV023628 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000826 | INV024066 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | 000827 | INV024419 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5.82 | 5.82 |
| Invoice | INV026852 | SO006269 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV027650 | SO006269 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 4.83 | 0.00 | 4.83 |
| Invoice | INV028536 | SO006269 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 97.00 | 0.00 | 4.83 | 28.11 | 129.94 |

| Customer | Customer Name |
|---|---|

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C02517 | Parkvue | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028437 | Cresleigh Homes- LDAS East Campbell | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02527 | Revela Apts | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028791 | Fusible links and | SER | 12/23/2025 | 12/23/2025 | 0.00 | 0.00 | 417.85 | 0.00 | 0.00 | 417.85 |
| Invoice | INV028846 | Compactor Repair - | SER | 1/12/2026 | 1/12/2026 | 0.00 | 840.77 | 0.00 | 0.00 | 0.00 | 840.77 |
| Invoice | INV028857 | Compactor Repair | SER | 1/13/2026 | 1/13/2026 | 0.00 | 728.25 | 0.00 | 0.00 | 0.00 | 728.25 |
| | | | | Customer Total: | | 0.00 | 1,569.02 | 417.85 | 0.00 | 0.00 | 1,986.87 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02528 | 33 8th Street LLC | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001015 | | SER | 1/13/2026 | 1/13/2026 | 0.00 | -6,297.26 | 0.00 | 0.00 | 0.00 | -6,297.26 |
| | | | | Customer Total: | | 0.00 | -6,297.26 | 0.00 | 0.00 | 0.00 | -6,297.26 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02555 | 4th & B-San Diego | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | INV022519 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

| Customer | Customer Name | | |
|---|---|---|---|
| C02568 | KFA Architecture LLP: 100 Corporate Pointe | | |

Aged On:  1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000150 | INV022913 | ATM | 4/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000151 | INV023664 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Payment | 000669 | | CON | 11/18/2025 | 11/18/2025 | 0.00 | 0.00 | 0.00 | -2,000.00 | 0.00 | -2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | -2,000.00 | 6,000.00 | 4,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02569 | | Maritime Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028378 | Croesus Merchants | CON | 12/12/2025 | 1/11/2026 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| Invoice | INV028912 | Croesus Merchants Group KRE Maritime | CON | 1/19/2026 | 2/18/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 5,000.00 | 0.00 | 0.00 | 7,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02575 | | Gateway Residential |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026616 | Prometheus-Jones Architecture | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02580 | | OCV!be Buildings 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000193 | INV023223 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| Invoice | 000194 | INV023293 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,875.00 | 7,875.00 |
| Invoice | INV026626 | Anaheim RE | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.00 | 8,500.00 |
| Invoice | INV027178 | Anaheim RE Partners NVF | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Invoice | INV027921 | Anaheim RE | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 |
| Invoice | INV028796 | Anaheim RE Partners NVF | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,250.00 | 1,875.00 | 20,875.00 | 25,000.00 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02597 | | Wasteology Group: QED Electric | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02600 | | Northstar Recycling Company Inc: General Mills | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027683 | SO006349 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 150.50 | 0.00 | 150.50 |
| Invoice | INV028564 | SO006349 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 150.50 | 0.00 | 0.00 | 0.00 | 150.50 |
| | | | | Customer Total: | | 0.00 | 150.50 | 0.00 | 150.50 | 0.00 | 301.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02603 | | 5 MLK Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and ... | SER | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02609 | | The Rise | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028784 | Hines-HRA-The Rise Mixed Use Operating ... | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 12,750.00 | 0.00 | 0.00 | 12,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 12,750.00 | 0.00 | 0.00 | 12,750.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02623 | | Nazareth Vista | | | | | | | |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028444 | Arc Tec-Nazareth Vista San Mateo | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C02641 | Vespr |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026599 | Chute and Sorter | SER | 9/26/2025 | 10/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.88 | 875.88 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 875.88 | 875.88 |

| Customer | Customer Name |
|---|---|
| C02642 | Alwell Pleasant Hill Apts (85 Cleveland) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027526 | New Compactor Bins | SER | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | 0.00 | 5,596.88 | 0.00 | 5,596.88 |
| Invoice | INV027954 | Chute repair | SER | 11/7/2025 | 11/7/2025 | 0.00 | 0.00 | 0.00 | 364.63 | 0.00 | 364.63 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 5,961.51 | 0.00 | 5,961.51 |

| Customer | Customer Name |
|---|---|
| C02645 | MRT BWR, Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001045 | INV023634 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |

| Customer | Customer Name |
|---|---|
| C02647 | 531 W College Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000250 | INV023769 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |

Case: 25-30743     Doc# 103-1     Filed: 02/20/26     Entered: 02/20/26 12:52:50     Page 112 of 172

Aged On:        1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |
| Invoice | INV027920 | AGI Avant-Steinberg | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,875.00 | 75.00 | 1,950.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02648 | | 2 West 3rd Ave | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02651 | | Willow Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029289 | Quarterra-LPAS-625 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | **Customer Total:** | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02659 | | Vintage Square | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026228 | Chute Cleaning | SER | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02662 | | Lennar Multifamily West: Station East | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02672**        Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,227.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.50 | 4,702.50 |

| Customer | Customer Name |
|---|---|
| **C02676** | **Carrier Johnson + CULTURE-Washington: Port of Everett Tract 3** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000092 | INV024502 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | INV025987 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Invoice | INV027192 | Port of Everett [PoE]- | CON | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.50 | 1,417.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,667.50 | 3,667.50 |

| Customer | Customer Name |
|---|---|
| **C02680** | **N Berk BART PSH** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | INV027173 | Insight Housing- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| **C02682** | **SSF PUC Bldg C1 Vertical** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027172 | BAR-SSF PUC-Bldg | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV028790 | BAR-SSF PUC-Bldg | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,500.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|

**AR Aging (Detailed)**

Company/Branch:    MAIN

Page:    103 of 140
Date:    2/18/2026 7:59 AM
User:    CAMILLE CRUZ

Aged On:    1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02690**    **Reno Ballpark**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000489 | INV024143 | ATM | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |

| Customer | Customer Name |
|---|---|
| C02696 | Complete Solutions & Sourcing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028494 | SO003536 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | Customer Total: | | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |

| Customer | Customer Name |
|---|---|
| C02701 | Chroma Common |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028854 | Bin repair | SER | 1/12/2026 | 1/12/2026 | 0.00 | 488.20 | 0.00 | 0.00 | 0.00 | 488.20 |
| | | | | Customer Total: | | 0.00 | 488.20 | 0.00 | 0.00 | 0.00 | 488.20 |

| Customer | Customer Name |
|---|---|
| C02705 | 240 Tamal Vista |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000146 | INV023717 | ATM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.00 | 11,650.00 |
| Invoice | INV027979 | Jemcor-KTGY-240 Tamal Vista Corte | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,250.00 | 11,650.00 | 13,900.00 |

| Customer | Customer Name |
|---|---|
| C02706 | The Mavelon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 103-1    Filed: 02/20/26    Entered: 02/20/26 12:52:50    Page 115 of 172

Aged On:        1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02718 | | The Landing | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029270 | Compactor Repair | SER | 1/28/2026 | 2/27/2026 | 0.00 | 5,326.82 | 0.00 | 0.00 | 0.00 | 5,326.82 |
| | | | Customer Total: | | | 0.00 | 5,326.82 | 0.00 | 0.00 | 0.00 | 5,326.82 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02720 | | BDE Architecture: Discovery Park Building 3 & 4 / DBC III SPE | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | INV029395 | Irvine Company-BDE- CON | | 1/19/2026 | 1/19/2026 | 0.00 | -4,875.00 | 0.00 | 0.00 | 0.00 | -4,875.00 |
| Invoice | INV028913 | Irvine Company-BDE- CON | | 1/19/2026 | 2/18/2026 | 0.00 | 4,875.00 | 0.00 | 0.00 | 0.00 | 4,875.00 |
| Invoice | INV028914 | Irvine Company-BDE- CON | | 1/19/2026 | 2/18/2026 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |
| | | | Customer Total: | | | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02724 | | Northstar Recycling Company Inc: Mars Petcare | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027687 | SO006459 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 451.50 | 0.00 | 451.50 |
| Invoice | INV028568 | SO006459 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | | Customer Total: | | | 0.00 | 451.50 | 0.00 | 451.50 | 0.00 | 903.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02729 | | KTGY Group, Inc.-Irvine: South Pasadena Senior | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 14,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02732 | Centra NDH | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026920 | SO005006 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02735 | Northstar Recycling Company Inc: RNDC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027691 | SO006475 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 119.84 | 0.00 | 119.84 |
| Invoice | INV027692 | SO006497 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 115.36 | 0.00 | 115.36 |
| Invoice | INV027693 | SO006507 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 118.72 | 0.00 | 118.72 |
| Invoice | INV028572 | SO006475 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 119.84 | 0.00 | 0.00 | 0.00 | 119.84 |
| Invoice | INV028573 | SO006497 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| Invoice | INV028574 | SO006507 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 118.72 | 0.00 | 0.00 | 0.00 | 118.72 |
| | | | | | **Customer Total:** | 0.00 | 353.92 | 0.00 | 353.92 | 0.00 | 707.84 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02736 | Northstar Recycling Company Inc: Rich Products Corporation | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027690 | SO006476 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 224.00 | 0.00 | 224.00 |
| Invoice | INV028571 | SO006476 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | | | **Customer Total:** | 0.00 | 224.00 | 0.00 | 224.00 | 0.00 | 448.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02741 | Valley Title | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028434 | Westbank Valley Title Services | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02744 | | **Pacifica School District Workforce** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000080 | INV023658 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02745 | | **The Addison** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02749 | | **Northstar Recycling Company Inc: Kellogs USA** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027684 | SO006496 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 112.00 | 0.00 | 112.00 |
| Invoice | INV028565 | SO006496 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | **Customer Total:** | | | 0.00 | 112.00 | 0.00 | 112.00 | 0.00 | 224.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02754 | | **1717 Webster St Apts** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028856 | Compactor Repair | SER | 1/13/2026 | 1/13/2026 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | **Customer Total:** | | | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| C02761 | | LA County General Hospital | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028908 | Centennial GH | CON | 1/19/2026 | 2/18/2026 | 0.00 | 4,850.57 | 0.00 | 0.00 | 0.00 | 4,850.57 |
| | | | | Customer Total: | | 0.00 | 4,850.57 | 0.00 | 0.00 | 0.00 | 4,850.57 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02775 | | 1 Park Newport | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026536 | Prado Group-1 Park Newport Newport | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02787 | | 6650 Reseda Blvd. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028907 | TPC-AO-6650 Reseda Blvd LA | CON | 1/19/2026 | 2/18/2026 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| | | | | Customer Total: | | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02794 | | 1920 Gamel Way | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000098 | INV023809 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02796 | | MVE & Partners, Inc.-Irvine: The District Residences | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025934 | Job No. 21-10139 Vector | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **C02801** | | **11111 Jefferson** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026537 | Lincoln Property Co- | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV027917 | Lincoln Property Co- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 | 6,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **C02804** | | **Darigold, Inc.** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001477 | INV024137 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.00 | 2,085.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **C02806** | | **Arbello-477 9th Street** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028339 | Martin Group-Arbello- | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 16,715.64 | 0.00 | 0.00 | 16,715.64 |
| Prepmt. Invoice | INV028340 | Martin Group-Arbello- | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 28,028.97 | 0.00 | 0.00 | 28,028.97 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 44,744.61 | 0.00 | 0.00 | 44,744.61 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **C02810** | | **Civita Phase 2 Block 6 Retail/Hotel** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026606 | Sudberry-AO-Civita | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |

| Customer | | Customer Name |
|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | **End of Month** | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C02811 | | **Civita Phase 2 Block 7 Grocery Retail Office** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000049 | INV024479 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV026534 | Sudberry-AO-Civita Phase 2 Block 7 Gro... | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02813 | **Salvatore Apts (Arden Apts)** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028034 | Chute Repair | SER | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 3,369.79 | 0.00 | 3,369.79 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 3,369.79 | 0.00 | 3,369.79 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02814 | **Starbase** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027913 | NVidia-Devcon-... | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV028896 | NVidia-Devcon-... | CON | 12/8/2025 | 1/7/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02816 | **Covina Senior Housing** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | INV024477 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name | |
|---|---|---|
| C02817 | **Northstar Recycling Company Inc: Danone Eugene** | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026284 | | STR | 8/31/2025 | 9/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28.22 | 28.22 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 28.22 | 28.22 |

| Customer | Customer Name |
|---|---|
| C02822 | Sellwood Bluffs Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029291 | Trammell Crow-GBD Architects High | CON | 1/30/2026 | 3/1/2026 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| | | | | | Customer Total: | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C02834 | 555 Fulton Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | Customer Name |
|---|---|
| C02835 | Tiller Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |

| Customer | Customer Name |
|---|---|
| C02840 | Fountains at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |

| Customer | Customer Name |
|---|---|
| C02841 | Gardens at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025938 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |

| Customer | Customer Name |
|---|---|
| C02852 | Swenson Builders HQ: Berryessa Family Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027992 | Swenson-1655 | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C02854 | Related CA-San Francisco: Atria Senior Living |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000220 | INV024473 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |

| Customer | Customer Name |
|---|---|
| C02856 | Baywood Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026777 | SER-PREVENTATIVE | SER | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |

| Customer | Customer Name |
|---|---|
| C02865 | 550 Moreland |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026403 | 550 MORELAND- BLDG 2 INTAKE | SER | 9/16/2025 | 10/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |

| Customer | Customer Name |
|---|---|
| C02869 | Wasteology Group: Goodwill SEGA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027469 | SO0006698 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |

| Customer | Customer Name |
|---|---|
| C02871 | Calabazas Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | Chute Cleaning | SER | 9/11/2025 | 10/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030006 | Symphony Park Block C |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030007 | G.E. Vernova |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028810 | | STR | 12/31/2025 | 12/31/2025 | 0.00 | 0.00 | 3,296.25 | 0.00 | 0.00 | 3,296.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,296.25 | 0.00 | 0.00 | 3,296.25 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030018 | 1900 Broadway-Redwood City | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025933 | Lane Partners- | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| Invoice | INV027164 | Lane Partners- | CON | 10/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| Invoice | INV027931 | Lane Partners- | CON | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | 0.00 | 5,625.00 | 0.00 | 5,625.00 |
| Invoice | INV028757 | Lane Partners- | CON | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,875.00 | 5,625.00 | 7,500.00 | 15,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030022 | Hollywood Park Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development- | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,125.00 | 11,125.00 |
| Invoice | INV025951 | KPC Development- | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 13,250.00 | 13,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030032 | Swenson Builders: Nanda on the Alameda | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030038 | Celadon | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028765 | Studio TSQ-Celadon- | CON | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030045 | Sango Court | | | | | | | |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028410 | Bin and Door Repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 4,560.01 | 0.00 | 0.00 | 4,560.01 |
| Invoice | INV028774 | Air compressor | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 410.16 | 0.00 | 0.00 | 410.16 |
| Invoice | INV028775 | Air compressor rack | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 649.84 | 0.00 | 0.00 | 649.84 |
| Invoice | INV029329 | Chute Door Repair | SER | 1/30/2026 | 1/30/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 400.00 | 5,620.01 | 0.00 | 0.00 | 6,020.01 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030049** | **Agrihood** | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026982 | Chute repair | SER | 10/7/2025 | 10/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,842.71 | 1,842.71 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,842.71 | 1,842.71 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030053** | **First Street North Go for Broke** | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027900 | First Street North Go | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 0.00 | 9,688.23 | 0.00 | 9,688.23 |
| Invoice | INV027901 | First Street North Go | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 0.00 | 6,337.29 | 0.00 | 6,337.29 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 16,025.52 | 0.00 | 16,025.52 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030054** | **Hoover Elementary School** | | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030056** | **1650 Lincoln Blvd** | | | | | | | | | | |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028392 | Tishman-1650 Lincoln | SYS | 12/16/2025 | 12/16/2025 | 0.00 | 0.00 | 19,897.00 | 0.00 | 0.00 | 19,897.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 19,897.00 | 0.00 | 0.00 | 19,897.00 |

| Customer | Customer Name |
|---|---|
| C030061 | State Street Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025929 | Peakmade-Theory/ | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030064 | JPI Real Estate Acquisitions II, LLC: Normandie Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025925 | JPI-AO-Normandie- | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|
| C030070 | Kenneth Rodrigues & Partners, Inc.: 22 Washington Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028767 | Kapital Partners- | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030074 | Hacienda Plaza |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028910 | Balboa Retail | CON | 1/19/2026 | 2/18/2026 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | | | Customer Total: | | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030075 | Dahlin Group: Delta Shores Phase 2 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square-Dahlin Arch, Delta | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030084 | 585 Geary St. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028044 | Chute door repairs | SER | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 6,851.40 | 0.00 | 6,851.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 6,851.40 | 0.00 | 6,851.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030085 | Bayanihan House | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027584 | Chute repair | SER | 11/10/2025 | 11/10/2025 | 0.00 | 0.00 | 0.00 | 3,884.93 | 0.00 | 3,884.93 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 3,884.93 | 0.00 | 3,884.93 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030086 | The Rive Eugene | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027003 | Chute Cleaning and PM | SER | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,935.00 | 2,935.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,935.00 | 2,935.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030102 | Pioneer High School | | | | | | | |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026346 | Compactor Mag | SER | 9/4/2025 | 9/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |

| Customer | | Customer Name |
|---|---|---|
| C030105 | | Serif HOA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029321 | Chute door repair | SER | 1/30/2026 | 1/30/2026 | 0.00 | 893.12 | 0.00 | 0.00 | 0.00 | 893.12 |
| | | | | Customer Total: | | 0.00 | 893.12 | 0.00 | 0.00 | 0.00 | 893.12 |

| Customer | | Customer Name |
|---|---|---|
| C030106 | | Samuel Merritt University |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029284 | SMU RETENTION INVOICE | SYS | 1/30/2026 | 1/30/2026 | 0.00 | 13,080.29 | 0.00 | 0.00 | 0.00 | 13,080.29 |
| | | | | Customer Total: | | 0.00 | 13,080.29 | 0.00 | 0.00 | 0.00 | 13,080.29 |

| Customer | | Customer Name |
|---|---|---|
| C030109 | | Panoramic 1752 Shattuck Berkeley |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name |
|---|---|---|
| C030113 | | 400 Moffett Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027087 | Prometheus-400 Moffett Blvd M View | CON | 10/24/2025 | 11/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,875.00 | 2,875.00 |
| Invoice | INV028909 | Prometheus-400 Moffett Blvd M View | CON | 1/19/2026 | 2/18/2026 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 1,125.00 | 0.00 | 0.00 | 2,875.00 | 4,000.00 |

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030115 | Mulberry Garden Apartments-Phase 1 Bldg A | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028352 | Eden Housing-Dahlin- Mulberry St Senior | SYS | 12/9/2025 | 12/9/2025 | 0.00 | 0.00 | 17,282.51 | 0.00 | 0.00 | 17,282.51 |
| | | | | Customer Total: | | 0.00 | 0.00 | 17,282.51 | 0.00 | 0.00 | 17,282.51 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030131 | Kifer Senior Housing | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028924 | Red buttons | SER | 1/21/2026 | 1/21/2026 | 0.00 | 205.97 | 0.00 | 0.00 | 0.00 | 205.97 |
| | | | | Customer Total: | | 0.00 | 205.97 | 0.00 | 0.00 | 0.00 | 205.97 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030140 | Lot 12 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026633 | Related Companies- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,485.00 | 1,485.00 |
| Invoice | INV028792 | Related Companies- Alta Housing Lot 12 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,485.00 | 2,610.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030148 | Select Market | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |

| Customer | Customer Name | |
|---|---|---|
| C030150 | East County Service Center | |

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026621 | Perkins & Will-CCC | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV027962 | Perkins & Will-CCC | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Invoice | INV029293 | Perkins & Will-CCC | CON | 1/30/2026 | 3/1/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | **Customer Total:** | | | 0.00 | 4,000.00 | 0.00 | 1,000.00 | 4,000.00 | 9,000.00 |

| Customer | Customer Name |
|---|---|
| **C030158** | **2120 Delaware Avenue** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028336 | | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 71,749.60 | 0.00 | 0.00 | 71,749.60 |
| Invoice | INV028395 | | SYS | 12/16/2025 | 12/16/2025 | 0.00 | 0.00 | 5,495.76 | 0.00 | 0.00 | 5,495.76 |
| Invoice | INV028396 | 2120 Delaware- | SER | 12/16/2025 | 12/16/2025 | 0.00 | 0.00 | 5,221.26 | 0.00 | 0.00 | 5,221.26 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 82,466.62 | 0.00 | 0.00 | 82,466.62 |

| Customer | Customer Name |
|---|---|
| **C030161** | **777 Broadway Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027535 | Chute Discharge | SER | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | 0.00 | 5,097.81 | 0.00 | 5,097.81 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 5,097.81 | 0.00 | 5,097.81 |

| Customer | Customer Name |
|---|---|
| **C030171** | **Ward Village Block A** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027902 | ARQ-Ward Village- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 1,080.00 | 0.00 | 1,080.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,080.00 | 0.00 | 1,080.00 |

| Customer | Customer Name |
|---|---|
| **C030172** | **Belle Meade Town Center** |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026612 | AJ Capital- | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| C030175 | Erwin St & Owensmouth Ave Block A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026508 | The Kroenke Group- | CON | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| Invoice | INV027968 | The Kroenke Group- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 4,125.00 | 0.00 | 4,125.00 |
| Invoice | INV027988 | The Kroenke Group- | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| Invoice | INV028785 | The Kroenke Group- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 6,375.00 | 0.00 | 0.00 | 6,375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 6,375.00 | 8,625.00 | 6,750.00 | 21,750.00 |

| Customer | Customer Name |
|---|---|
| C030177 | Brask: Mission Rock Bldg B |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026475 | Mission Rock Bldg B- | SER | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 37,649.00 | 37,649.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 37,649.00 | 37,649.00 |

| Customer | Customer Name |
|---|---|
| C030187 | 797 S. Almaden Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026607 | RCD Resources for | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030191 | Après Little Italy (India+Fir) |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson-TAG | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |

| Customer | Customer Name |
|---|---|
| C030193 | VTA Capitol Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028419 | MidPen Housing-Mithun Capitol VTA | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030194 | 295 South Mathilda |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026611 | Midpen-Dahlin-295 South Mathilda | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| Invoice | INV028421 | Midpen-Dahlin-295 South Mathilda | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030196 | 2550 Irving Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027163 | Tenderloin Neighborhood | SYS | 10/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 48,826.53 | 48,826.53 |
| Invoice | INV027897 | Tenderloin Neighborhood | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 0.00 | 38,305.44 | 0.00 | 38,305.44 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 38,305.44 | 48,826.53 | 87,131.97 |

| Customer | Customer Name |
|---|---|
| C030205 | Compton College Student Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030207 | The Gifford | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026620 | Urban Catalyst-BDE- The Gifford Con Inc | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030214 | Promenade at The Point | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026767 | The Point Partners- | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| Invoice | INV027179 | The Point Partners- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 7,800.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030226 | 400 Divisadero | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028443 | 4Terra-BDE-400 Divisadero Con | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030236 | Enterprise | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027160 | NVidia-Devcon- | ATM | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Invoice | INV028895 | NVidia-Devcon- | CON | 1/19/2026 | 2/18/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| Invoice | INV029294 | NVidia-Devcon- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 9,500.00 | 0.00 | 0.00 | 10,000.00 | 19,500.00 |

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030238 | | Versailles Condos HOA | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028398 | Chute repair | SER | 12/16/2025 | 12/16/2025 | 0.00 | 0.00 | 3,488.54 | 0.00 | 0.00 | 3,488.54 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,488.54 | 0.00 | 0.00 | 3,488.54 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030241 | | The Harken 5150 El Camino Real | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028881 | Prometheus-The Harken Apartments | SYS | 1/15/2026 | 1/15/2026 | 0.00 | 38,729.08 | 0.00 | 0.00 | 0.00 | 38,729.08 |
| | | | | Customer Total: | | 0.00 | 38,729.08 | 0.00 | 0.00 | 0.00 | 38,729.08 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030246 | | 3333 California Street | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027157 | Prado-BAR-3333 California ST | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 9,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 9,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030252 | | Linc Larrabee | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027159 | Linc Housing-BAR Architects-Linc | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030257 | | Brask: Mission Rock Bldg G | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:            1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV027000 | Recycle compactor | SER | 10/9/2025 | 11/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 13.80 | 13.80 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 13.80 | 13.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030261** | | **501 Broadway** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028890 | Tishman-501 Broadway | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 5,779.00 | 0.00 | 0.00 | 0.00 | 5,779.00 |
| | | | **Customer Total:** | | | 0.00 | 5,779.00 | 0.00 | 0.00 | 0.00 | 5,779.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030262** | | **ArtHaus Ocean** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028794 | Riaz Capital-Workbench ArtHaus | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 5,250.00 | 0.00 | 0.00 | 5,250.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 5,250.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030264** | | **The Artani** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027560 | Chute Cleaning | SER | 11/6/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030268** | | **536 Mission Street** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028905 | SOM-536 Mission Street SF | CON | 1/19/2026 | 2/18/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| Invoice | INV029310 | SOM-536 Mission Street SF | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | **Customer Total:** | | | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

**C030277**        Harrison Tower - Administrative Offices & Residential Tower

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027143 | Oakland Housing | CON | 10/29/2025 | 11/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | INV028432 | Oakland Housing | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,000.00 | 0.00 | 3,500.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| **C030283** | **Stanly Ranch** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027504 | | SER | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.09 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.09 |

| Customer | Customer Name |
|---|---|
| **C030293** | **602 James Ave.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028447 | Parallel Co-Boka Parallel 602 James | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| **C030294** | **Rumrill Commons** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027127 | TCA-Novin Rumrill Commons San Pablo | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| **C030296** | **1021 Main St** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch:     MAIN

Aged On:          1/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027106 | Gensler-1021 Main | CON | 10/28/2025  11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 7,200.00 |
| Invoice | INV028449 | Gensler-1021 Main St Houston | CON | 12/19/2025   1/18/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 4,500.00 | 0.00 | 7,200.00 | 11,700.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030297 | | Synopsys Residential | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029299 | Trammell Crow-GBD Architects Synopsys | CON | 1/30/2026 | 3/1/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030309 | | Broadway East Phase I | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway East Phase 1 Retail | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030314 | | AVA Hillcrest | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027152 | AvalonBay-Carrier Johnson-AVA | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | INV029302 | AvalonBay-Carrier Johnson-AVA | CON | 1/30/2026 | 3/1/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | Customer Total: | | | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 7,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030317 | | 525 N Capitol Avenue | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027125 | Community Development | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,375.00 | 2,375.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,375.00 | 2,375.00 |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030323 | 6220 Roosevelt |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028761 | Phoenix Property-<br>Weber Thompson | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 475.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 475.00 |

| Customer | Customer Name |
|---|---|
| C030339 | Octane Fayette |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027912 | Toll Brothers - BDE- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| Invoice | INV028787 | Toll Brothers - BDE- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Invoice | INV029295 | Toll Brothers - BDE- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | Customer Total: | | | | 0.00 | 1,000.00 | 500.00 | 500.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030344 | Erickson Senior Living - Redmond |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027986 | Erickson Living | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030374 | Osaka Marketplace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028814 | compactor repair | SER | 1/6/2026 | 1/6/2026 | 0.00 | 1,239.69 | 0.00 | 0.00 | 0.00 | 1,239.69 |
| | | Customer Total: | | | | 0.00 | 1,239.69 | 0.00 | 0.00 | 0.00 | 1,239.69 |

| Customer | Customer Name |
|---|---|
| C030379 | Mecah Ventures |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027907 | Mecah Ventures- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| **C030381** | **Pico Multifamily** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027909 | Thrive Living-11021 | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| **C030384** | **Beaverton Creek** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027908 | Trammell Crow-GBD | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 5,600.00 | 0.00 | 5,600.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 5,600.00 | 0.00 | 5,600.00 |

| Customer | Customer Name |
|---|---|
| **C030391** | **Bixby University Station** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027903 | Bixby Land-KTGY- | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| **C030398** | **The Point H3A** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027924 | The Point Partners- | CON | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 11,500.00 | 0.00 | 11,500.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 11,500.00 | 0.00 | 11,500.00 |

Aged On:            1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030399 | SSF PUC Bldg 2 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027926 | Bridge Housing-BAR SSF PUC Bldg 2 | CON | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| Invoice | INV028416 | Bridge Housing-BAR SSF PUC Bldg 2 | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 750.00 | 750.00 | 0.00 | 1,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030411 | Passage Way San Mateo | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027972 | Brookfield-KTGY- Passage Way San | CON | 11/20/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 5,500.00 | 0.00 | 5,500.00 |
| Invoice | INV029320 | Brookfield-KTGY- Passage Way San | CON | 1/30/2026 | 1/30/2026 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| | | Customer Total: | | | | 0.00 | 5,500.00 | 0.00 | 5,500.00 | 0.00 | 11,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030414 | Second Harvest Food Bank | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027985 | Second Harvest Akira-San Jose | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV029334 | Second Harvest Akira-San Jose | CON | 1/30/2026 | 1/30/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030416 | 10900 Wilshire Blvd | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027987 | Douglas Emmett Mgmt-VTBS 10900 | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 7,000.00 |
| Invoice | INV028431 | Douglas Emmett Mgmt-VTBS 10900 | CON | 12/19/2025 | 12/19/2025 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 4,500.00 | 7,000.00 | 0.00 | 11,500.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030431 | Erickson Senior Living - Irvine | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029315 | Erickson Senior | CON | 1/30/2026 | 3/1/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030436 | 3300 El Camino Real | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028429 | Sand Hill Property- | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030438 | 200 NE 30th Street-Pad 8 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028789 | Crescent Heights- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 | 4,890.00 |
| Invoice | INV029292 | Crescent Heights- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | | | Customer Total: | | 0.00 | 7,500.00 | 4,890.00 | 0.00 | 0.00 | 12,390.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030440 | Vitruvian Park Block 301 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028448 | UDR-Vitruvian Park | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030443 | Soquel 41st Avenue | | | | | | | |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028364 | The Pacific | CON | 12/10/2025 | 1/9/2026 | 0.00 | 0.00 | 425.00 | 0.00 | 0.00 | 425.00 |
| Invoice | INV028778 | The Pacific | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 2,125.00 | 0.00 | 0.00 | 2,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,550.00 | 0.00 | 0.00 | 2,550.00 |

| Customer | Customer Name |
|---|---|
| **C030444** | **720/726 & 759 Sonoma Blvd.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028899 | Community Housing | CON | 1/19/2026 | 2/18/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| **C030445** | **Laguna Honda Senior Housing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028793 | Mercy Housing-HCL- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 5,250.00 | 0.00 | 0.00 | 5,250.00 |
| Invoice | INV029296 | Mercy Housing-HCL- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 1,750.00 | 5,250.00 | 0.00 | 0.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| **C030446** | **Francis Ranch Affordable** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028903 | Eden Housing-KTGY- | CON | 1/19/2026 | 2/18/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| **C030447** | **Forest Commons** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029314 | Sares Regis Group- CON | 1/30/2026 | 3/1/2026 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | | **Customer Total:** | | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030449 | | North Berkeley BART Lot D | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028430 | EBALDC-DBA-North | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 6,300.00 | 0.00 | 0.00 | 6,300.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 6,300.00 | 0.00 | 0.00 | 6,300.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030450 | | 155 Jefferson Dr | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028901 | Beam Reach-KTGY- | CON | 1/19/2026 | 2/18/2026 | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| | | | **Customer Total:** | | | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030451 | | Colorado Ave. Student Housing | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028362 | CU Boulder-Colorado | CON | 12/10/2025 | 1/9/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030454 | | 1200 116th Ave NE | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028446 | Trammell Crow- | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030464 | | Legend | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028428 | Crescent Heights- | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 11,000.00 | 0.00 | 0.00 | 11,000.00 |

| Customer | Customer Name |
|---|---|
| **C030470** | **1322 Kapiolani Blvd** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029322 | JL Capital-SCB-1322 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,225.00 | 0.00 | 0.00 | 0.00 | 5,225.00 |
| | | | | **Customer Total:** | | 0.00 | 5,225.00 | 0.00 | 0.00 | 0.00 | 5,225.00 |

| Customer | Customer Name |
|---|---|
| **C030476** | **800 Oak Grove Ave.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028776 | Prince St. Partners- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | Customer Name |
|---|---|
| **C030478** | **AMLI Spring District Block 15** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029326 | AMLI Residential- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | **Customer Total:** | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| **C030480** | **2121 S. El Camino** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028898 | TREP-TCA-2121 El | CON | 1/19/2026 | 2/18/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | | | | | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030484 | | Alice House Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028841 | Chute Cleaning | SER | 1/9/2026 | 1/9/2026 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| Invoice | INV028882 | Chute Repair | SER | 1/16/2026 | 1/16/2026 | 0.00 | 4,078.01 | 0.00 | 0.00 | 0.00 | 4,078.01 |
| | | | | Customer Total: | | 0.00 | 5,478.01 | 0.00 | 0.00 | 0.00 | 5,478.01 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030493 | | Eden Issei Terrace | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028409 | Chute Cleaning and | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 1,020.72 | 0.00 | 0.00 | 1,020.72 |
| Invoice | INV028891 | Chute Repair | SER | 1/16/2026 | 1/16/2026 | 0.00 | 1,173.06 | 0.00 | 0.00 | 0.00 | 1,173.06 |
| | | | | Customer Total: | | 0.00 | 1,173.06 | 1,020.72 | 0.00 | 0.00 | 2,193.78 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030496 | | Amador Station | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028783 | Related Companies- ITOV Amadau | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 5,250.00 | 0.00 | 0.00 | 5,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,250.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030500 | | 1150-1170 Kifer (Formerly 170 San Zeno) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028407 | Prometheus-BDE- Isaac 170 KIFER | CON | 12/17/2025 | 1/16/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030502 | | Riverpark Apartments | | | | | | | | |

Aged On:         1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028420 | Shea-TCA-Riverpark Auto Car---- | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 |

| Customer | Customer Name |
|---|---|
| **C030506** | **Valley View Middle School** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028417 | Compactor Repair | SER | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | 1,036.27 | 0.00 | 0.00 | 1,036.27 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,036.27 | 0.00 | 0.00 | 1,036.27 |

| Customer | Customer Name |
|---|---|
| **C030510** | **777 San Marin Dr.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028427 | Bay West-KTGY-777 San Marin Dr. Novato | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| **C030511** | **201 Boyett College Station Student Housing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028438 | Parallel Co-Rhode Baton 201 Boyett | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| **C030512** | **Rio Vista Elementary** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028933 | Compactor repair | SER | 1/22/2026 | 1/22/2026 | 0.00 | 535.32 | 0.00 | 0.00 | 0.00 | 535.32 |
| | | | | **Customer Total:** | | 0.00 | 535.32 | 0.00 | 0.00 | 0.00 | 535.32 |

Aged On:        1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030518 | 2918 Mission | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028426 | Cresleigh Homes- | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030519 | Parc on Powell | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028436 | Compactor Repair | SER | 12/19/2025 | 12/19/2025 | 0.00 | 0.00 | 578.26 | 0.00 | 0.00 | 578.26 |
| | | Customer Total: | | | | 0.00 | 0.00 | 578.26 | 0.00 | 0.00 | 578.26 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030526 | Block A Family Apartments | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028771 | Swenson-Block A | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030530 | Presidio Landmark | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028893 | Chute cleaning and | SER | 1/16/2026 | 1/16/2026 | 0.00 | 2,830.00 | 0.00 | 0.00 | 0.00 | 2,830.00 |
| Invoice | INV028931 | Marathon compactor - | SER | 1/22/2026 | 1/22/2026 | 0.00 | 2,260.00 | 0.00 | 0.00 | 0.00 | 2,260.00 |
| | | Customer Total: | | | | 0.00 | 5,090.00 | 0.00 | 0.00 | 0.00 | 5,090.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030532 | 1133 Sonora Ct | | | | | | | |

Aged On: 1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028795 | Studio TSQ-1133 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030535 | Bridge Spring District OMFE Affordable Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028911 | Bridge Housing- | CON | 1/19/2026 | 2/18/2026 | 0.00 | 5,750.00 | 0.00 | 0.00 | 0.00 | 5,750.00 |
| | | | | Customer Total: | | 0.00 | 5,750.00 | 0.00 | 0.00 | 0.00 | 5,750.00 |

| Customer | Customer Name |
|---|---|
| C030537 | 39340 Fremont Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029330 | Community | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |
| | | | | Customer Total: | | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | Customer Name |
|---|---|
| C030541 | 1500 Rosecrans |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029327 | Lincoln Property Co- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,900.00 | 0.00 | 0.00 | 0.00 | 5,900.00 |
| | | | | Customer Total: | | 0.00 | 5,900.00 | 0.00 | 0.00 | 0.00 | 5,900.00 |

| Customer | Customer Name |
|---|---|
| C030544 | Fairway II Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029325 | Tiscareno-Fairway II | CON | 1/30/2026 | 3/1/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030548 | | Balboa Reservoir Blocks C,D,G | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028900 | AvalonBay-Pyatok- | CON | 1/19/2026 | 2/18/2026 | 0.00 | 11,500.00 | 0.00 | 0.00 | 0.00 | 11,500.00 |
| | | Customer Total: | | | | 0.00 | 11,500.00 | 0.00 | 0.00 | 0.00 | 11,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030554 | | Point Ruston Lot 15 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029298 | Lincoln Property Co/ | CON | 1/30/2026 | 3/1/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030557 | | Vida Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030563 | | 855 & 875 Maude Ave | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029323 | Toll Brothers-VMWP- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030578 | | Your Energy Solutions | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:         1/31/2026

| Statement Cycle | Last Statement Date | Description | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028935 | Baler repair | SER | 1/23/2026    1/23/2026 | 0.00 | 1,719.74 | 0.00 | 0.00 | 0.00 | 1,719.74 |
| | | | | Customer Total: | 0.00 | 1,719.74 | 0.00 | 0.00 | 0.00 | 1,719.74 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030601 | 650 University Avenue (Previously 660) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029317 | KSH-650 University Avenue (Previously | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030603 | 2466 First Avenue | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029328 | Mill Creek-AC Martin- Modesto Packard Hill | CON | 1/30/2026 | 3/1/2026 | 0.00 | 7,350.00 | 0.00 | 0.00 | 0.00 | 7,350.00 |
| | | | | Customer Total: | | 0.00 | 7,350.00 | 0.00 | 0.00 | 0.00 | 7,350.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030605 | 1380 S. Main Street | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029316 | The Core Companies- 1380 S. Main Street | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030612 | Bayview Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028944 | Closure replacement | SER | 1/27/2026 | 1/27/2026 | 0.00 | 368.68 | 0.00 | 0.00 | 0.00 | 368.68 |
| | | | | Customer Total: | | 0.00 | 368.68 | 0.00 | 0.00 | 0.00 | 368.68 |

| Customer | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030616 | 5050 Hollister Ave. | | | | | | | | | |

Aged On:          1/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029318 | Sepps Land Use | CON | 1/30/2026 | 3/1/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | **Customer Total:** | | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| **C030622** | **Black Butte Ranch Association** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029276 | SO0006855 | STR | 1/29/2026 | 2/28/2026 | 0.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 1,450.00 |
| | | **Customer Total:** | | | | 0.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 1,450.00 |

| Customer | Customer Name |
|---|---|
| **C030625** | **Brea Mall Building A** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029277 | The Simon Property | CON | 1/29/2026 | 2/28/2026 | 0.00 | 7,125.00 | 0.00 | 0.00 | 0.00 | 7,125.00 |
| | | **Customer Total:** | | | | 0.00 | 7,125.00 | 0.00 | 0.00 | 0.00 | 7,125.00 |

| Customer | Customer Name |
|---|---|
| **C030626** | **2 Park Road** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029319 | Windy Hill-BDE-2 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | **Customer Total:** | | | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | **Statement Cycle Total:** | | | | 0.00 | 586,037.80 | 456,745.02 | 246,307.09 | 886,248.39 | 2,175,338.30 |
| | | **Company Total:** | | | | | | | | | 2,175,338.30 |

# Bank Statements and Reconcilliation Reports

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - Checking Account #101-04**
**Period Ending 01/31/2026**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **498,916.86** |
| | Checks and Payments: | (781,551.66) |
| | Deposits and Other Credits: | 1,016,603.56 |
| **Ending Balance of Bank Statement:** | | **733,968.76** |
| Bank Statement Ending Balance as of: | 01/31/2026: | 733,968.76 |
| **Your Records — Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **733,968.76** |
| | Checks and Payments: | (935.00) |
| | Deposits and Other Credits: | - |
| | | (935.00) |
| **Register Balance as of 01/31/2026:** | | **733,033.76** |
| Per Register Balance as of 01/31/2026: | | 733,033.76 |
| **Unreconciled Transactions:** | | - |


# FB FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

285.1153347.FB01302026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Don't leave money on the shelf

### Ask your banker about current CD rates

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

⌂ Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2380-1125

## BUSINESS ANALYZED CHECKING ACCOUNT 8579

| Balance Last Statement | Credits | | Debits | | Balance This Statement |
| --- | --- | --- | --- | --- | --- |
| $ 498,916.86 | (95) $ 1,016,603.56 | | (118) $ 781,551.66 | | $ 733,968.76 |
| **Minimum Balance** | | | | | **Average Balance** |
| $ 409,501.51 | | | | | $ 613,326.95 |

| Description | Transaction Amount | Date | Balance |
| --- | --- | --- | --- |
| BALANCE LAST STATEMENT | | 12/31 | 498,916.86 |
| Wire In_93355569_DREAM TWO LLC_NOTPROVIDED | 2,000.00 | 01/02 | 500,916.86 |
| Wonderful Citrus EDI PYMNTS 5629063 | 240.00 | 01/02 | 501,156.86 |
| ImperialWestern Payment 341462 | 598.00 | 01/02 | 501,754.86 |
| Wasteology Group ACH Paymen 11453521 | 2,026.44 | 01/02 | 503,781.30 |
| 02139569 Online Transfer to X2017 on 1/02/26 1087199 ACH Paymen AMERICAN TR | -420.02 | 01/02 | 503,361.28 |
| 02139572 Online Transfer to X2017 on 1/02/26 1087208 ACH Paymen AMERICAN TR | -1,500.00 | 01/02 | 501,861.28 |
| 02139574 Online Transfer to X2017 on 1/02/26 1087213 ACH Paymen AMERICAN TR | -3,100.00 | 01/02 | 498,761.28 |
| SONIC NET LLC SONIC NET r1jkrOcxsPZcrKj | -2,896.83 | 01/02 | 495,864.45 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -14,539.34 | 01/02 | 481,325.11 |
| REMOTE DEPOSIT CAPTURE | 54,835.80 | 01/05 | 536,160.91 |
| ACH/CRED LEDVANCE LLC 1000000079 | 75.00 | 01/05 | 536,235.91 |
| SIMPSON STRONG-T EDI PYMNTS 2000314302 | 180.00 | 01/05 | 536,415.91 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 4,639.35 | 01/05 | 541,055.26 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 17,624.22 | 01/05 | 558,679.48 |
| PAYMENT TO COMMERCIAL LOAN 3312816 | -3,966.53 | 01/05 | 554,712.95 |
| 02530278 Online Transfer to X2017 on 1/05/26 1091357 ACH Paymen AMERICAN TR | -274.52 | 01/05 | 554,438.43 |
| 02530272 Online Transfer to X2017 on 1/05/26 1090917 ACH Paymen AMERICAN TR | -360.25 | 01/05 | 554,078.18 |
| 02530258 Online Transfer to X2017 on 1/05/26 1090628 ACH Paymen AMERICAN TR | -2,530.34 | 01/05 | 551,547.84 |
| 02530251 Online Transfer to X2017 on 1/05/26 1090626 ACH Paymen AMERICAN TR | -2,672.31 | 01/05 | 548,875.53 |
| 02530266 Online Transfer to X2017 on 1/05/26 1090632 ACH Paymen AMERICAN TR | -5,000.00 | 01/05 | 543,875.53 |
| 02530294 Online Transfer to X2017 on 1/05/26 1091360 ACH Paymen AMERICAN TR | -14,232.00 | 01/05 | 529,643.53 |
| 02530274 Online Transfer to X2017 on 1/05/26 1087041 ACH Paymen AMERICAN TR | -17,912.00 | 01/05 | 511,731.53 |

***Continued on Next Page***

Member
FDIC

EQUAL HOUSING
LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ▉ 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| Yardi Service Ch SIGONFILE 4HP61L | -0.95 | 01/05 | 511,730.58 |
| REPUBLICSERVICES RSIBILLPAY 302100167913 | -42.44 | 01/05 | 511,688.14 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -74.66 | 01/05 | 511,613.48 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -83.57 | 01/05 | 511,529.91 |
| PSN*CITY OF AMIT UTILITY PA 260116945939015 | -191.82 | 01/05 | 511,338.09 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -491.59 | 01/05 | 510,846.50 |
| WestFloridaEC PAYMENT 990000255797519 | -1,072.68 | 01/05 | 509,773.82 |
| SUN LIFE CANADA PAYMENTREQ 1797476 | -1,112.59 | 01/05 | 508,661.23 |
| Rexford Industri SIGONFILE 4CD61L | -1,787.81 | 01/05 | 506,873.42 |
| SUN LIFE CANADA PAYMENTREQ 1797475 | -2,639.94 | 01/05 | 504,233.48 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -4,019.35 | 01/05 | 500,214.13 |
| CHECK # 273079 | -2.05 | 01/05 | 500,212.08 |
| CHECK # 273080 | -3.28 | 01/05 | 500,208.80 |
| CHECK # 273081 | -8.22 | 01/05 | 500,200.58 |
| CHECK # 273082 | -4.85 | 01/05 | 500,195.73 |
| CHECK # 273083 | -63.42 | 01/05 | 500,132.31 |
| CHECK # 273084 | -147.45 | 01/05 | 499,984.86 |
| REMOTE DEPOSIT CAPTURE | 8,626.01 | 01/06 | 508,610.87 |
| INOVA PAYROLL OF TAX COL | 422.98 | 01/06 | 509,033.85 |
| HKSINCOPERATING APACH2319 XXXXX6861 | 4,000.00 | 01/06 | 513,033.85 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,579.12 | 01/06 | 522,612.97 |
| 02698881 Online Transfer to X2017 on 1/06/26 1091980 ACH Paymen AMERICAN TR | -200.00 | 01/06 | 522,412.97 |
| 02698890 Online Transfer to X2017 on 1/06/26 1092699 ACH Paymen AMERICAN TR | -1,116.00 | 01/06 | 521,296.97 |
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -98.14 | 01/06 | 521,198.83 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -285.54 | 01/06 | 520,913.29 |
| ATT PAYMENT 217958002GLB3C | -786.87 | 01/06 | 520,126.42 |
| ERISA PARTNERS, SALE | -1,527.04 | 01/06 | 518,599.38 |
| ATT PAYMENT 217387002GLB2P | -2,215.04 | 01/06 | 516,384.34 |
| KAISER GROUP DUE INTERNET 043000095157404 | -24,709.00 | 01/06 | 491,675.34 |
| FIRST INSURANCE INSURANCE 900-103857306 | -30,976.81 | 01/06 | 460,698.53 |
| UNITED HEALTHCAR EDI PAYMTS 396161210715 | -43,253.83 | 01/06 | 417,444.70 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 387.50 | 01/07 | 417,832.20 |
| Wasteology Group ACH Paymen 11467570 | 576.00 | 01/07 | 418,408.20 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -152.46 | 01/07 | 418,255.74 |
| AZLLTT294D RAMP STATEMENT NTE*ZZZ*PAYMENT S2837972\ | -8,554.23 | 01/07 | 409,701.51 |
| CHECK # 133 | -200.00 | 01/07 | 409,501.51 |
| REMOTE DEPOSIT CAPTURE | 28,531.16 | 01/08 | 438,032.67 |
| Wire In_93538123_BLACK WOLF D 2024 LLC_5139300008JO | 12,750.00 | 01/08 | 450,782.67 |
| Wasteology Group ACH Paymen 11474075 | 90.00 | 01/08 | 450,872.67 |
| BH LUXURY RESIDE BHLR ACH2 N0002268 | 775.00 | 01/08 | 451,647.67 |
| SUPPLIER CITY OF OLYMPIA INV028691*INV025641\ | 1,054.08 | 01/08 | 452,701.75 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,643.66 | 01/08 | 459,345.41 |
| 703016431 Online Loan Payment to XXXX2816 on 1/08/26 at 14:38 Protection Pa | -7,500.00 | 01/08 | 451,845.41 |
| 03015358 Online Transfer to X2017 on 1/08/26 1095035 ACH Paymen AMERICAN TR | -132.81 | 01/08 | 451,712.60 |
| 03015350 Online Transfer to X2017 on 1/08/26 1094997 ACH Paymen AMERICAN TR | -587.50 | 01/08 | 451,125.10 |
| 03015362 Online Transfer to X2017 on 1/08/26 1095039 ACH Paymen AMERICAN TR | -760.00 | 01/08 | 450,365.10 |
| 03015355 Online Transfer to X2017 on 1/08/26 1095034 ACH Paymen AMERICAN TR | -1,320.00 | 01/08 | 449,045.10 |
| 03015347 Online Transfer to X2017 on 1/08/26 1094973 ACH Paymen AMERICAN TR | -2,106.00 | 01/08 | 446,939.10 |
| 03015352 Online Transfer to X2017 on 1/08/26 1095032 ACH Paymen AMERICAN TR | -14,070.00 | 01/08 | 432,869.10 |
| INOVA PAYROLL OF TAX COL | -108.27 | 01/08 | 432,760.83 |

**\*\*\*Continued on Next Page\*\*\***

Case: 25-30743   Doc# 103-1   Filed: 02/20/26   Entered: 02/20/26 12:52:50   Page 156 of 172

285.115347.FB01302026.DOA.D10



# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com



## BUSINESS ANALYZED CHECKING ACCOUNT ▮8579

| Description | Transaction Amount | Date | Balance |
| --- | --- | --- | --- |
| A&L COMPACTION, SALE | -571.32 | 01/08 | 432,189.51 |
| BHHC WORK COMP AMWC659487 | -8,453.27 | 01/08 | 423,736.24 |
| Wire In_93576455_QUADREAL PROPERTY GROUP LIMITED PAR_WIREE2E20260109044507153 | 1.00 | 01/09 | 423,737.24 |
| ACH/CRED LEDVANCE LLC 1000000148 | 150.00 | 01/09 | 423,887.24 |
| Eden Housing Inc BILLPAY D66QS3 | 441.27 | 01/09 | 424,328.51 |
| MANSFIELD ISD AP INV SMARTTRA0-AP | 500.00 | 01/09 | 424,828.51 |
| SWS EQUIPMENT LL PY V 001375 | 2,412.00 | 01/09 | 427,240.51 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,790.16 | 01/09 | 435,030.67 |
| ARCADIS INC. PN19220024 PN1922002402 | 12,800.00 | 01/09 | 447,830.67 |
| CHECK # 273091 | -72.13 | 01/09 | 447,758.54 |
| CHECK # 273092 | -9.84 | 01/09 | 447,748.70 |
| CHECK # 273093 | -2.46 | 01/09 | 447,746.24 |
| CHECK # 273094 | -13.12 | 01/09 | 447,733.12 |
| CHECK # 273095 | -6.56 | 01/09 | 447,726.56 |
| REMOTE DEPOSIT CAPTURE | 88,200.75 | 01/12 | 535,927.31 |
| Wire In_93615876_RECYCLESMART SOLUTIONS INC._NOTPROVIDED | 8,663.45 | 01/12 | 544,590.76 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 01/12 | 545,020.76 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 971.31 | 01/12 | 545,992.07 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,008.02 | 01/12 | 548,000.09 |
| STANTEC CON SER USACHGENSU XXXX4182 | 3,000.00 | 01/12 | 551,000.09 |
| SOBRATO SOBRATOACH XXXXX6861 | 63,941.13 | 01/12 | 614,941.22 |
| 03536168 Online Transfer to X2017 on 1/12/26 1098661 ACH Paymen AMERICAN TR | -468.75 | 01/12 | 614,472.47 |
| 03536177 Online Transfer to X2017 on 1/12/26 1098722 ACH Paymen AMERICAN TR | -2,467.03 | 01/12 | 612,005.44 |
| 03536173 Online Transfer to X2017 on 1/12/26 1098673 ACH Paymen AMERICAN TR | -21,373.00 | 01/12 | 590,632.44 |
| INOVA PAYROLL OF TAX COL | -2,893.42 | 01/12 | 587,739.02 |
| WYBEE8R42X RAMP STATEMENT NTE*ZZZ*PAYMENT S2846160\ | -11,720.77 | 01/12 | 576,018.25 |
| REMOTE DEPOSIT CAPTURE | 2,521.17 | 01/13 | 578,539.42 |
| GREYSTAR PMD PAYMENT 437 | 548.32 | 01/13 | 579,087.74 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 863.76 | 01/13 | 579,951.50 |
| GREYSTAR PMD PAYMENT 1457 | 18,273.05 | 01/13 | 598,224.55 |
| 03690000 Online Transfer to X2017 on 1/13/26 1099940 ACH Paymen AMERICAN TR | -160.00 | 01/13 | 598,064.55 |
| 03690004 Online Transfer to X2017 on 1/13/26 1099943 ACH Paymen AMERICAN TR | -378.00 | 01/13 | 597,686.55 |
| EBizCharge PURCHASE XXXXX8655 | -20.00 | 01/13 | 597,666.55 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -400.97 | 01/13 | 597,265.58 |
| REMOTE DEPOSIT CAPTURE | 3,737.19 | 01/14 | 601,002.77 |
| Wire In_93703945_BCIMC REALTY CORPORATION_WIREE2E20260114044503871 | 720.00 | 01/14 | 601,722.77 |
| Wasteology Group ACH Paymen 11505239 | 900.67 | 01/14 | 602,623.44 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 3,280.39 | 01/14 | 605,903.83 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,004.78 | 01/14 | 604,899.05 |
| INOVA PAYROLL OF TAX COL | -19,547.64 | 01/14 | 585,351.41 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -54,415.91 | 01/14 | 530,935.50 |
| REMOTE DEPOSIT CAPTURE | 34,082.00 | 01/15 | 565,017.50 |
| Wire In_93751946_QUADREAL PROPERTY GROUP LIMITED PAR_WIREE2E20260115044510948 | 1.00 | 01/15 | 565,018.50 |
| Wasteology Group ACH Paymen 11510094 | 95.67 | 01/15 | 565,114.17 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 442.44 | 01/15 | 565,556.61 |
| 917 PMD PAYMENT 552 | 2,979.62 | 01/15 | 568,536.23 |
| DRAW6 BASE BUILDERS PROJECT NAME: THE HARKEN APARTMENTS DRAW: 10 PAYMENT | 73,840.67 | 01/15 | 642,376.90 |
| 03999169 Online Transfer to X2017 on 1/15/26 1102822 ACH Paymen AMERICAN TR | -1,715.00 | 01/15 | 640,661.90 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 01/15 | 640,594.40 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 01/15 | 640,315.90 |

***Continued on Next Page***

Case: 25-30743   Doc# 103-1   Filed: 02/20/26   Entered: 02/20/26 12:52:50   Page 157 of 172




Member FDIC   EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ▓▓8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| LEASE SERVICES ACH PYMTS 100-9358661-001 | -661.82 | 01/15 | 639,654.08 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 01/15 | 638,824.08 |
| CHECK # 273096 | -5,574.04 | 01/15 | 633,250.04 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 4,768.50 | 01/16 | 638,018.54 |
| Ankrom Moisan Draw XXXXX6861 | 6,000.00 | 01/16 | 644,018.54 |
| 04145257 Online Transfer to X2017 on 1/16/26 1103507 ACH Paymen AMERICAN TR | -1,780.00 | 01/16 | 642,238.54 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -867.52 | 01/16 | 641,371.02 |
| QWGKNMXWQC RAMP STATEMENT NTE*ZZZ*PAYMENT S2863865\ | -11,255.55 | 01/16 | 630,115.47 |
| CHECK # 134 | -509.05 | 01/16 | 629,606.42 |
| REMOTE DEPOSIT CAPTURE | 65,004.85 | 01/20 | 694,611.27 |
| Wire In_93846105_BCIMC REALTY CORPORATION_WIREE2E20260120044510594 | 190.41 | 01/20 | 694,801.68 |
| Wire In_93846106_QR BV VILLAGE HOLDINGS LP_WIREE2E20260120044509730 | 1,440.00 | 01/20 | 696,241.68 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,904.38 | 01/20 | 699,146.06 |
| 04628976 Online Transfer to X2017 on 1/20/26 1106955 ACH Paymen AMERICAN TR | -636.00 | 01/20 | 698,510.06 |
| 04628955 Online Transfer to X2017 on 1/20/26 1106309 ACH Paymen AMERICAN TR | -2,686.03 | 01/20 | 695,824.03 |
| 04628953 Online Transfer to X2017 on 1/20/26 1106306 ACH Paymen AMERICAN TR | -37,266.40 | 01/20 | 658,557.63 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -79.55 | 01/20 | 658,478.08 |
| 77V9VSMQVR RAMP STATEMENT NTE*ZZZ*PAYMENT S2877217\ | -10,574.47 | 01/20 | 647,903.61 |
| CHECK # 135 | -364.87 | 01/20 | 647,538.74 |
| Wire In_93883696_RYKADAN 005 LLC_C030038 | 3,000.00 | 01/21 | 650,538.74 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 01/21 | 650,598.74 |
| Receivable Waterford Proper 016EFCOUO3ZFY8N Waterford Proper Bill.com Inv INV028 | 5,000.00 | 01/21 | 655,598.74 |
| Vendor Pay ARCHITECTURAL TM RMT*IV*Multiple *00005200.00-*00005200.00 | 5,200.00 | 01/21 | 660,798.74 |
| Wasteology Group ACH Paymen 11533997 | 7,671.44 | 01/21 | 668,470.18 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 8,896.25 | 01/21 | 677,366.43 |
| DEBIT Autodesk TRN*1*JXHCDLCFP6BSWDH6**4VXOFZ69Q72VZTRR\RMR*IK*Auto | -2,510.00 | 01/21 | 674,856.43 |
| Acumatica, Inc. PAYMENT 071001732071941 | -5,247.00 | 01/21 | 669,609.43 |
| CHECK # 273097 | -8.20 | 01/21 | 669,601.23 |
| CHECK # 273098 | -18.65 | 01/21 | 669,582.58 |
| CHECK # 273099 | -2.82 | 01/21 | 669,579.76 |
| CHECK # 273100 | -52.55 | 01/21 | 669,527.21 |
| CHECK # 273101 | -31.76 | 01/21 | 669,495.45 |
| CHECK # 273102 | -6.15 | 01/21 | 669,489.30 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 01/22 | 669,549.30 |
| Hines PMD PAYMENT 1294 | 1,970.00 | 01/22 | 671,519.30 |
| ARCADIS INC. PN19220025 PN1922002553 | 2,000.00 | 01/22 | 673,519.30 |
| SOBRATO SOBRATOACH XXXXX6861 | 2,125.00 | 01/22 | 675,644.30 |
| Wasteology Group ACH Paymen 11543094 | 13,025.24 | 01/22 | 688,669.54 |
| DRAW12 BERNARDS PROJECT NAME: COMPTON COLLEGE STUDENT HOUSING DRAW: | 22,796.73 | 01/22 | 711,466.27 |
| Yardi Penny Test ACCTVERIFY 832H4L | 0.14 | 01/23 | 711,466.41 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 01/23 | 711,526.41 |
| Wonderful Citrus EDI PYMNTS 5630315 | 240.00 | 01/23 | 711,766.41 |
| WEBER THOMPSON A VENDORPYMT XXXXX6861 | 1,425.00 | 01/23 | 713,191.41 |
| 2833 PMD PAYMENT 0521445 | 2,088.20 | 01/23 | 715,279.61 |
| Wasteology Group ACH Paymen 11550827 | 6,552.84 | 01/23 | 721,832.45 |
| DRAW16 ONEIL SAN DIEGO PROJECT NAME: RAINTREE - FLORA AND FAUNA DRAW: 16 | 55,683.00 | 01/23 | 777,515.45 |
| Wire In_94019147_BCIMC REALTY CORP AND CANADIAN CORE_WIREE2E20260126044510497 | 1,440.00 | 01/26 | 778,955.45 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 01/26 | 779,015.45 |
| MILL CREEK RESID BILLPAY 26168001 | 575.73 | 01/26 | 779,591.18 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 5,051.66 | 01/26 | 784,642.84 |

***Continued on Next Page***

Case: 25-30743    Doc# 103-1    Filed: 02/20/26    Entered: 02/20/26 12:52:50    Page 158
of 172

Member FDIC    EQUAL HOUSING LENDER



# FREMONT BANK


Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ▉ 8579

| Description | Transaction Amount | Date | Balance |
| --- | ---: | --- | ---: |
| H3AAP Skidmore Owings RMT*IV*Multiple *00005856.00-*00005856.00 | 5,856.00 | 01/26 | 790,498.84 |
| PAYMENT WASTE MANAGEMENT Log in to the MY WM Account Page for payment detai | -133.00 | 01/26 | 790,365.84 |
| COMCAST-XFINITY CABLE SVCS 8696992 | -636.85 | 01/26 | 789,728.99 |
| CHECK # 136 | -27.98 | 01/26 | 789,701.01 |
| REMOTE DEPOSIT CAPTURE | 136,519.20 | 01/26 | 926,220.21 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 01/27 | 926,280.21 |
| NAC ARCHITECTURE APEXPENSES XXXXX6861 | 600.00 | 01/27 | 926,880.21 |
| 05600771 Online Transfer to X2017 on 1/27/26 1114059 ACH Paymen AMERICAN TR | -530.00 | 01/27 | 926,350.21 |
| 05600752 Online Transfer to X2017 on 1/27/26 1113413 ACH Paymen AMERICAN TR | -860.00 | 01/27 | 925,490.21 |
| 05543455 Online Transfer to X2017 on 1/27/26 1113346 ACH Paymen AMERICAN TR | -17,550.00 | 01/27 | 907,940.21 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -274.97 | 01/27 | 907,665.24 |
| REMOTE DEPOSIT CAPTURE | 68,478.87 | 01/28 | 976,144.11 |
| MARK CAVAGNERO A VENDORINVO | 1,875.00 | 01/28 | 978,019.11 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 4,718.69 | 01/28 | 982,737.80 |
| Wasteology Group ACH Paymen 11558536 | 6,823.96 | 01/28 | 989,561.76 |
| DRAW29 JEMCOR CP INC PROJECT NAME: VIEW AT BLOSSOM HILL DRAW: 29 | 33,848.60 | 01/28 | 1,023,410.36 |
| 00087974 Online Transfer to X2017 on 1/28/26 1115209 ACH Paymen AMERICAN TR | -346.00 | 01/28 | 1,023,064.36 |
| 00087980 Online Transfer to X2017 on 1/28/26 1115209 ACH Paymen AMERICAN TR | -398.00 | 01/28 | 1,022,666.36 |
| 00087962 Online Transfer to X2017 on 1/28/26 1115190 ACH Paymen AMERICAN TR | -1,430.00 | 01/28 | 1,021,236.36 |
| 00087949 Online Transfer to X2017 on 1/28/26 1115186 ACH Paymen AMERICAN TR | -2,259.65 | 01/28 | 1,018,976.71 |
| 00087944 Online Transfer to X2017 on 1/28/26 1115175 ACH Paymen AMERICAN TR | -2,750.00 | 01/28 | 1,016,226.71 |
| 00087967 Online Transfer to X2017 on 1/28/26 1115203 ACH Paymen AMERICAN TR | -3,234.30 | 01/28 | 1,012,992.41 |
| 00087965 Online Transfer to X2017 on 1/28/26 1115195 ACH Paymen AMERICAN TR | -3,345.68 | 01/28 | 1,009,646.73 |
| 00087955 Online Transfer to X2017 on 1/28/26 1115189 ACH Paymen AMERICAN TR | -3,375.55 | 01/28 | 1,006,271.18 |
| 00087946 Online Transfer to X2017 on 1/28/26 1115184 ACH Paymen AMERICAN TR | -6,502.50 | 01/28 | 999,768.68 |
| REMOTE DEPOSIT CAPTURE | 4,337.34 | 01/29 | 1,004,106.02 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 01/29 | 1,004,166.02 |
| CONSERVICE BILL PAY 23364 | 447.72 | 01/29 | 1,004,613.74 |
| ARTHRGFF PAYMENTS 12329371 | 5,000.00 | 01/29 | 1,009,613.74 |
| DRAW32 ONEIL SAN DIEGO PROJECT NAME: NORTH PARK 125 DRAW: 32 | 5,594.60 | 01/29 | 1,015,208.34 |
| Wasteology Group ACH Paymen 11570186 | 6,768.28 | 01/29 | 1,021,976.62 |
| 00213909 Online Transfer to X9230 on 1/29/26 | -50,000.00 | 01/29 | 971,976.62 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -0.93 | 01/29 | 971,975.69 |
| INOVA PAYROLL OF TAX COL | -79,027.03 | 01/29 | 892,948.66 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -178,399.47 | 01/29 | 714,549.19 |
| REMOTE DEPOSIT CAPTURE | 20,097.25 | 01/30 | 734,646.44 |
| Wasteology Group ACH Paymen 11577368 | 979.32 | 01/30 | 735,625.76 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 01/30 | 735,558.26 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 01/30 | 735,279.76 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 01/30 | 734,449.76 |
| SERVICE CHARGE | -481.00 | 01/30 | 733,968.76 |
| BALANCE THIS STATEMENT | | 01/30 | 733,968.76 |
| TOTAL DAYS IN STATEMENT PERIOD 01/01/26 THROUGH 01/30/26: | 30 | | |

### YOUR CHECKS SEQUENCED

\* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
| --- | --- | ---: | --- | --- | ---: | --- | --- | ---: |
| 01/07 | 133 | 200.00 | 01/26 | 136* | 27.98 | 01/05 | 273081 | 8.22 |
| 01/16 | 134 | 509.05 | 01/05 | 273079 | 2.05 | 01/05 | 273082 | 4.85 |
| 01/20 | 135 | 364.87 | 01/05 | 273080 | 3.28 | 01/05 | 273083 | 63.42 |

***Continued on Next Page***

Case: 25-30743    Doc# 103-1    Filed: 02/20/26    Entered: 02/20/26 12:52:50    Page 159 of 172



 **FREMONT BANK**

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|----------------|----------------|
| 01/30/2026 | ████ 8579 |

### YOUR CHECKS SEQUENCED

\* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 01/05 | 273084* | 147.45 | 01/09 | 273095 | 6.56 | 01/21 | 273100 | 52.55 |
| 01/09 | 273091 | 72.13 | 01/15 | 273096 | 5,574.04 | 01/21 | 273101 | 31.76 |
| 01/09 | 273092 | 9.84 | 01/21 | 273097 | 8.20 | 01/21 | 273102 | 6.15 |
| 01/09 | 273093 | 2.46 | 01/21 | 273098 | 18.65 | | | |
| 01/09 | 273094 | 13.12 | 01/21 | 273099 | 2.82 | | | |



285.115347.FB01302026.DDA.D10

Case: 25-30743   Doc# 103-1   Filed: 02/20/26   Entered: 02/20/26 12:52:50   Page 160 of 172

# FREMONT BANK

**Phone:** 800-359-BANK (2265)
**Website:** www.fremontbank.com

AMERICAN TRASH MANAGEMENT INC



| 133 | $200.00 | 01/07/2026 | 273081 | $8.22 | 01/05/2026 |
| 134 | $509.05 | 01/16/2026 | 273082 | $4.85 | 01/05/2026 |
| 135 | $364.87 | 01/20/2026 | 273083 | $63.42 | 01/05/2026 |
| 136 | $27.98 | 01/26/2026 | 273084 | $147.45 | 01/05/2026 |
| 273079 | $2.05 | 01/05/2026 | 273091 | $72.13 | 01/09/2026 |
| 273080 | $3.28 | 01/05/2026 | 273092 | $9.84 | 01/09/2026 |

Case: 25-30743   Doc# 103-1   Filed: 02/20/26   Entered: 02/20/26 12:52:50   Page 161 of 172

Member FDIC

EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

### AMERICAN TRASH MANAGEMENT INC



| 273093 | $2.46 | 01/09/2026 |
| 273099 | $2.82 | 01/21/2026 |
| 273094 | $13.12 | 01/09/2026 |
| 273100 | $52.55 | 01/21/2026 |
| 273095 | $6.56 | 01/09/2026 |
| 273101 | $31.76 | 01/21/2026 |
| 273096 | $5,574.04 | 01/15/2026 |
| 273102 | $6.15 | 01/21/2026 |
| 273097 | $8.20 | 01/21/2026 |
| 273098 | $18.65 | 01/21/2026 |

Case: 25-30743   Doc# 103-1   Filed: 02/20/26   Entered: 02/20/26 12:52:50   Page 162 of 172

285.FB01302026.DDA.D10

Member FDIC

EQUAL HOUSING LENDER

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ | |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| | | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ | |
| | | | | | | **SUBTRACT** ⟹ | TOTAL ITEMS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | |
| | | | | | | **BALANCE** | | $ | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and sub-tractions in your checkbook?  ☐ Compared cancelled check images to checkbook or check stubs?  ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

**BILLING RIGHTS SUMMARY**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

· *Account information:* Your name and account number.

· *Dollar amount:* The dollar amount of the suspected error.

· *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

· We cannot try to collect the amount in question, or report you as delinquent on that amount.

· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

· We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including late charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

**THIS PAGE INTENTIONALLY LEFT BLANK**

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - FSA Account #101-05**
**Period Ending 01/31/2026**

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **82,254.20** |
| Checks and Payments: | (7,856.70) |
| Deposits and Other Credits: | - |
| **Ending Balance of Bank Statement:** | **74,397.50** |
| Bank Statement Ending Balance: 01/31/2026 | 74,397.50 |
| **Your Records -- Unreconciled Transactions:** | **-** |

| | |
|---|---:|
| **Cleared Balance:** | **74,397.50** |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| **Register Balance as of 01/31/26:** | **74,397.50** |
| Per Register Balance as of 01/31/26: | 74,397.50 |
| **Unreconciled Transactions:** | **-** |

1



# ⓕⓑ FREMONT BANK

| | |
|---|---|
| Phone: | 800-359-BANK (2265) We Accept Relay Calls |
| Website: | www.fremontbank.com |

3593.1153343.FB01302026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA 94608



# Don't leave money on the shelf

### Ask your banker about current CD rates

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

🏠 Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2380-1125

## Business Plus Checking ACCOUNT ███8617

| Balance Last Statement | Credits | | Debits | Balance This Statement |
|---|---|---|---|---|
| $ 82,254.20 | (1) $ 12.00 | (19) | $ 7,868.70 | $ 74,397.50 |
| **Minimum Balance** | | | | **Average Balance** |
| $ 74,409.50 | | | | $ 79,449.02 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 12/31 | 82,254.20 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -4.45 | 01/05 | 82,249.75 |
| FSA ISOLVED COMBINED 3A3025943126861 | -146.22 | 01/06 | 82,103.53 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -56.92 | 01/07 | 82,046.61 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -143.07 | 01/08 | 81,903.54 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -30.00 | 01/09 | 81,873.54 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -89.13 | 01/12 | 81,784.41 |
| FSA ISOLVED CLAIM FUND 3A3025943126861 | -113.77 | 01/12 | 81,670.64 |
| FSA ISOLVED COMBINED 3A3025943126861 | -112.63 | 01/13 | 81,558.01 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -3,457.01 | 01/15 | 78,101.00 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -20.29 | 01/16 | 78,080.71 |
| FSA ISOLVED COMBINED 3A3025943126861 | -816.74 | 01/21 | 77,263.97 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -5.00 | 01/22 | 77,258.97 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -9.10 | 01/23 | 77,249.87 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -25.00 | 01/26 | 77,224.87 |
| FSA ISOLVED COMBINED 3A3025943126861 | -748.38 | 01/27 | 76,476.49 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -32.35 | 01/28 | 76,444.14 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -33.00 | 01/29 | 76,411.14 |
| Service Charge Rebate | 12.00 | 01/30 | 76,423.14 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -2,013.64 | 01/30 | 74,409.50 |
| SERVICE CHARGE | -12.00 | 01/30 | 74,397.50 |
| BALANCE THIS STATEMENT | | 01/30 | 74,397.50 |
| TOTAL DAYS IN STATEMENT PERIOD 01/01/26 THROUGH 01/30/26: | 30 | | |

**\*\*\*Continued on Next Page\*\*\***

Case: 25-30743   Doc# 103-1   Filed: 02/20/26   Entered: 02/20/26 12:52:50   Page 166
of 172

 

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

**STATEMENT DATE**
01/30/2026

**ACCOUNT NUMBER**
8617

**ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD**

TOTAL CHARGE FOR Maintenance Fees: 12.00

3593.115334.3.FB0130/2026.DDA.D10

Case: 25-30743  Doc# 103-1  Filed: 02/20/26  Entered: 02/20/26 12:52:50  Page 167 of 172



| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | **SUBTOTAL** | $ |
| | | | | | | **SUBTRACT** | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT

**BALANCE** $



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
- ☐ Accounted for bank charges?
- ☐ Verified additions and subtractions in your checkbook?
- ☐ Compared cancelled check images to checkbook or check stubs?
- ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINE OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

**THIS PAGE INTENTIONALLY LEFT BLANK**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---|
| **Previous Balance:** | | **81,289.60** |
| | Checks and Payments: | (26,100.50) |
| | Deposits and Other Credits: | 50,000.00 |
| **Ending Balance of Bank Statement:** | | 105,189.10 |
| Bank Statement Ending Balance as of: | 1/31/26 | 105,189.10 |
| **Your Records — Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **105,189.10** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| **Register Balance as of 01/31/26:** | | **105,189.10** |
| Per Register Balance as of 01/31/26: | | 105,189.10 |
| **Unreconciled Transactions:** | | - |

1

# FREMONT BANK



Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

3594.1153343.FB01302026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA 94608



# Don't leave money on the shelf

## Ask your banker about current CD rates

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2380-1125

## Business Preferred Checking ACCOUNT 9230

| Balance Last Statement | | Credits | | Debits | Balance This Statement |
|---|---|---|---|---|---|
| $ 81,289.60 | (2) | $ 50,040.00 | (3) | $ 26,140.50 | $ 105,189.10 |
| **Minimum Balance** | | | | | **Average Balance** |
| $ 55,189.10 | | | | | $ 68,987.84 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 12/31 | 81,289.60 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202512 | -25,998.17 | 01/13 | 55,291.43 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202512 | -102.33 | 01/20 | 55,189.10 |
| 00213909 Online Transfer from X8579 on 1/29/26 | 50,000.00 | 01/29 | 105,189.10 |
| Service Charge Rebate | 40.00 | 01/30 | 105,229.10 |
| SERVICE CHARGE | -40.00 | 01/30 | 105,189.10 |
| BALANCE THIS STATEMENT | | 01/30 | 105,189.10 |
| TOTAL DAYS IN STATEMENT PERIOD 01/01/26 THROUGH 01/30/26: | 30 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |




## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|-----------|--------|-----------|--------|-----------|--------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| | | | |
|---|---|---|---|
| **ENTER** | BALANCE THIS STATEMENT | $ | |
| **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| **SUBTOTAL** | | $ | |
| **SUBTRACT** ⟹ | TOTAL ITEMS OUTSTANDING | $ | |
| **BALANCE** | | $ | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG