# Exhibit A

Section 1.

1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

**Exhibit C**

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 698,100.50 | - |
| **Total** | **698,100.50** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10104 | | | Asset | | Checking - Fremont Bank | | | | | | |
| | | | | | | | | Beg. Balance | | | 733,033.76 |
| 08-2026 | 2/2/2026 | CA | 017574 | CA Deposit | 000492 | | | ACH Deposit 02/02/2026 | 462.00 | 0.00 | 733,495.76 |
| 08-2026 | 2/2/2026 | CA | 017576 | CA Deposit | 000493 | | | ACH Deposit 02/02/2026 | 25,648.86 | 0.00 | 759,144.62 |
| 08-2026 | 2/2/2026 | CA | 017580 | CA Deposit | 000494 | | | CC Deposit 02/02/2026 | 6,789.59 | 0.00 | 765,934.21 |
| 08-2026 | 2/2/2026 | CA | 017674 | CA Deposit | 000499 | | | CK Deposit 02/02/2026 | 9,822.16 | 0.00 | 771,214.41 |
| 08-2026 | 2/3/2026 | CA | 017628 | CA Deposit | 000497 | | | CC Deposit 02/03/2026 | 7,654.13 | 0.00 | 734,875.51 |
| 08-2026 | 2/3/2026 | CA | 017711 | CA Deposit | 000505 | | | ACH Deposit 02/03/2026 | 411.58 | 0.00 | 632,077.12 |
| 08-2026 | 2/4/2026 | CA | 017712 | CA Deposit | 000506 | | | ACH Deposit 02/04/2026 | 6,500.00 | 0.00 | 638,577.12 |
| 08-2026 | 2/4/2026 | CA | 017718 | CA Deposit | 000507 | | | CC Deposit 02/04/2026 | 10,469.60 | 0.00 | 649,046.72 |
| 08-2026 | 2/4/2026 | CA | 017720 | CA Deposit | 000508 | | | ACH Deposit 02/04/2026 | 500.00 | 0.00 | 649,546.72 |
| 08-2026 | 2/4/2026 | CA | 017722 | CA Deposit | 000509 | | | ACH Deposit 02/04/2026 | 7,498.48 | 0.00 | 657,045.20 |
| 08-2026 | 2/4/2026 | CA | 017730 | CA Deposit | 000510 | | | CK Deposit 02/04/2026 | 38,275.31 | 0.00 | 691,018.60 |
| 08-2026 | 2/4/2026 | CA | 017732 | CA Deposit | 000511 | | | ACH Deposit 02/04/2026 | 1,000.00 | 0.00 | 692,018.60 |
| 08-2026 | 2/5/2026 | CA | 017951 | CA Deposit | 000532 | | | CC Deposit 02/05/2026 | 8,627.89 | 0.00 | 615,172.57 |
| 08-2026 | 2/5/2026 | CA | 017953 | CA Deposit | 000533 | | | ACH Deposit 02/05/2026 | 2,830.00 | 0.00 | 618,002.57 |
| 08-2026 | 2/5/2026 | CA | 017955 | CA Deposit | 000534 | | | ACH Deposit 02/05/2026 | 448.06 | 0.00 | 618,450.63 |
| 08-2026 | 2/5/2026 | CA | 017957 | CA Deposit | 000535 | | | ACH Deposit 02/05/2026 | 380.00 | 0.00 | 618,830.63 |
| 08-2026 | 2/5/2026 | CA | 017963 | CA Deposit | 000536 | | | CK Deposit 02/05/2026 | 10,863.67 | 0.00 | 629,694.30 |
| 08-2026 | 2/6/2026 | CA | 017933 | CA Deposit | 000530 | | | ACH Deposit 02/06/2026 | 286.20 | 0.00 | 629,980.50 |
| 08-2026 | 2/6/2026 | GL | 017934 | | | | | 02/06/26 - Brookfield Calwest Builders ACH ACCTVERIFY | 0.01 | 0.00 | 629,980.51 |
| 08-2026 | 2/6/2026 | CA | 017939 | CA Deposit | 000531 | | | CK Deposit 02/06/2026 | 43,757.52 | 0.00 | 673,738.03 |
| 08-2026 | 2/6/2026 | CA | 018826 | CA Deposit | 000569 | | | ACH Deposit 02/06/2026 | 540.00 | 0.00 | 662,538.05 |
| 08-2026 | 2/6/2026 | CA | 018828 | CA Deposit | 000570 | | | ACH Deposit 02/06/2026 | 720.00 | 0.00 | 663,258.05 |
| 08-2026 | 2/9/2026 | CA | 017915 | CA Deposit | 000526 | | | ACH Deposit 02/09/2026 | 48,826.53 | 0.00 | 712,084.58 |
| 08-2026 | 2/9/2026 | CA | 017919 | CA Deposit | 000527 | | | ACH Deposit 02/09/2026 | 11,175.00 | 0.00 | 723,259.58 |
| 08-2026 | 2/9/2026 | CA | 017921 | CA Deposit | 000528 | | | ACH Deposit 02/09/2026 | 60.00 | 0.00 | 723,319.58 |
| 08-2026 | 2/9/2026 | CA | 017931 | CA Deposit | 000529 | | | CK Deposit 02/09/2026 | 18,439.17 | 0.00 | 741,758.75 |
| 08-2026 | 2/10/2026 | CA | 017911 | CA Deposit | 000524 | | | ACH Deposit 02/10/2026 | 1,545.48 | 0.00 | 742,808.30 |
| 08-2026 | 2/10/2026 | CA | 017913 | CA Deposit | 000525 | | | ACH Deposit 02/10/2026 | 840.00 | 0.00 | 743,648.30 |
| 08-2026 | 2/11/2026 | CA | 017894 | CA Deposit | 000519 | | | ACH Deposit 02/11/2026 | 98,033.62 | 0.00 | 836,830.92 |
| 08-2026 | 2/11/2026 | CA | 017896 | CA Deposit | 000520 | | | ACH Deposit 02/11/2026 | 10,717.02 | 0.00 | 847,547.94 |
| 08-2026 | 2/11/2026 | CA | 017898 | CA Deposit | 000521 | | | ACH Deposit 02/11/2026 | 3,276.35 | 0.00 | 850,824.29 |
| 08-2026 | 2/11/2026 | CA | 017900 | CA Deposit | 000522 | | | ACH Deposit 02/11/2026 | 863.75 | 0.00 | 851,688.04 |
| 08-2026 | 2/11/2026 | CA | 017904 | CA Deposit | 000523 | | | CK Deposit 02/11/2026 | 3,380.00 | 0.00 | 855,068.04 |
| 08-2026 | 2/12/2026 | CA | 017877 | CA Deposit | 000516 | | | ACH Deposit 02/12/2026 | 6,000.00 | 0.00 | 860,383.16 |
| 08-2026 | 2/12/2026 | CA | 017879 | CA Deposit | 000517 | | | ACH Deposit 02/12/2026 | 286.20 | 0.00 | 860,669.36 |
| 08-2026 | 2/12/2026 | CA | 017890 | CA Deposit | 000518 | | | CK Deposit 02/12/2026 | 11,742.23 | 0.00 | 872,411.59 |
| 08-2026 | 2/13/2026 | CA | 017870 | CA Deposit | 000514 | | | ACH Deposit 02/13/2026 | 4,988.85 | 0.00 | 802,203.01 |
| 08-2026 | 2/13/2026 | CA | 017872 | CA Deposit | 000515 | | | ACH Deposit 02/13/2026 | 568.15 | 0.00 | 802,771.16 |
| 08-2026 | 2/17/2026 | CA | 017861 | CA Deposit | 000512 | | | ACH Deposit 02/17/2026 | 20,753.28 | 0.00 | 822,862.62 |
| 08-2026 | 2/17/2026 | CA | 017863 | CA Deposit | 000513 | | | ACH Deposit 02/17/2026 | 430.00 | 0.00 | 823,292.62 |
| 08-2026 | 2/17/2026 | CA | 018780 | CA Deposit | 000560 | | | ACH Deposit 02/17/2026 | 1,080.00 | 0.00 | 811,369.39 |
| 08-2026 | 2/17/2026 | CA | 018830 | CA Deposit | 000571 | | | ACH Deposit 02/17/2026 | 12,750.00 | 0.00 | 824,119.39 |
| 08-2026 | 2/18/2026 | CA | 018006 | CA Deposit | 000537 | | | CC Deposit 02/18/2026 | 25,773.99 | 0.00 | 734,682.38 |
| 08-2026 | 2/18/2026 | CA | 018008 | CA Deposit | 000538 | | | ACH Deposit 02/18/2026 | 870.00 | 0.00 | 735,552.38 |
| 08-2026 | 2/18/2026 | CA | 018010 | CA Deposit | 000539 | | | ACH Deposit 02/18/2026 | 5,600.00 | 0.00 | 741,152.38 |
| 08-2026 | 2/18/2026 | CA | 018031 | CA Deposit | 000540 | | | CK Deposit 02/18/2026 | 76,314.36 | 0.00 | 817,466.74 |
| 08-2026 | 2/19/2026 | CA | 018088 | CA Deposit | 000541 | | | CC Deposit 02/19/2026 | 4,582.20 | 0.00 | 811,710.50 |
| 08-2026 | 2/19/2026 | CA | 018090 | CA Deposit | 000542 | | | ACH Deposit 02/19/2026 | 4,000.00 | 0.00 | 815,710.50 |
| 08-2026 | 2/19/2026 | CA | 018834 | CA Deposit | 000572 | | | CK Deposit 02/19/2026 | 5,426.50 | 0.00 | 809,722.28 |
| 08-2026 | 2/20/2026 | CA | 018103 | CA Deposit | 000543 | | | ACH Deposit 02/20/2026 | 6,651.80 | 0.00 | 815,100.47 |
| 08-2026 | 2/20/2026 | CA | 018105 | CA Deposit | 000544 | | | CC Deposit 02/20/2026 | 1,327.20 | 0.00 | 816,427.67 |
| 08-2026 | 2/20/2026 | CA | 018108 | CA Deposit | 000545 | | | ACH Deposit 02/20/2026 | 3,270.68 | 0.00 | 819,698.35 |
| 08-2026 | 2/23/2026 | CA | 018113 | CA Deposit | 000546 | | | ACH Deposit 02/23/2026 | 6,084.04 | 0.00 | 824,356.60 |
| 08-2026 | 2/23/2026 | CA | 018122 | CA Deposit | 000547 | | | ACH Deposit 02/23/2026 | 1,354.37 | 0.00 | 815,395.33 |
| 08-2026 | 2/24/2026 | CA | 018173 | CA Deposit | 000548 | | | ACH Deposit 02/24/2026 | 3,979.31 | 0.00 | 818,532.76 |
| 08-2026 | 2/24/2026 | CA | 018202 | CA Deposit | 000549 | | | CK Deposit 02/24/2026 | 58,418.61 | 0.00 | 859,042.32 |
| 08-2026 | 2/25/2026 | CA | 018600 | CA Deposit | 000550 | | | ACH Deposit 02/25/2026 | 17,115.98 | 0.00 | 871,141.03 |
| 08-2026 | 2/25/2026 | CA | 018602 | CA Deposit | 000551 | | | ACH Deposit 02/25/2026 | 2,000.00 | 0.00 | 873,141.03 |
| 08-2026 | 2/25/2026 | CA | 018841 | CA Deposit | 000573 | | | ACH Deposit 02/25/2026 | 720.00 | 0.00 | 872,188.53 |
| 08-2026 | 2/25/2026 | CA | 018842 | CA Deposit | 000574 | | | ACH Deposit 02/25/2026 | 720.00 | 0.00 | 872,908.53 |
| 08-2026 | 2/26/2026 | CA | 018626 | CA Deposit | 000552 | | | CC Deposit 02/26/2026 | 1,474.15 | 0.00 | 874,382.68 |
| 08-2026 | 2/26/2026 | CA | 018628 | CA Deposit | 000553 | | | ACH Deposit 02/26/2026 | 2,260.00 | 0.00 | 876,642.68 |
| 08-2026 | 2/27/2026 | CA | 018690 | CA Deposit | 000554 | | | CC Deposit 02/27/2026 | 6,885.27 | 0.00 | 624,361.73 |
| 08-2026 | 2/27/2026 | CA | 018691 | CA Deposit | 000555 | | | ACH Deposit 02/27/2026 | 4,274.31 | 0.00 | 628,636.04 |
| 08-2026 | 2/27/2026 | CA | 018696 | CA Deposit | 000556 | | | ACH Deposit 02/27/2026 | 1,090.38 | 0.00 | 629,726.42 |
| 08-2026 | 2/27/2026 | CA | 018697 | CA Deposit | 000557 | | | ACH Deposit 02/27/2026 | 873.16 | 0.00 | 630,599.58 |
| 08-2026 | 2/27/2026 | CA | 018754 | CA Deposit | 000558 | | | ACH Deposit 02/27/2026 | 77.50 | 0.00 | 624,373.03 |
| 08-2026 | 2/27/2026 | CA | 018764 | CA Deposit | 000559 | | | CK Deposit 02/27/2026 | 17,716.00 | 0.00 | 642,089.03 |
| | | | | | | | **Account Total:** | | **698,100.50** | | **630,517.51** |
| 08-2026 | 2/2/2026 | AR | 017597 | **Adjustment** | 001156 | C02019 | | Sobrato-Broadway Plaza Residential - Redwood City Bldg 1 & 2-Equipment | 0.01 | 0.00 | 763,031.08 |
| 08-2026 | 2/2/2026 | AP | 017610 | **Voided refund** | 002145 | C00534 | | CK#3352 - Refund of overpayment of INV028821 | 1,794.75 | 0.00 | 756,733.81 |
| 08-2026 | 2/2/2026 | AP | 017611 | **Voided refund** | 002146 | C02528 | | | 6,297.26 | 0.00 | 763,031.07 |
| 08-2026 | 2/13/2026 | GL | 017833 | **Payroll offset** | | | | Vendor Payment | 1,124.02 | 0.00 | 866,961.01 |
| 08-2026 | 2/27/2026 | GL | 018618 | **Payroll offset** | | | | Vendor Payment | 1,355.46 | 0.00 | 617,476.46 |
| 08-2026 | 2/2/2026 | CA | 017629 | **Voided transaction** | 000498 | | | CK Deposit 02/02/2026 | 20,097.25 | 0.00 | 783,128.32 |
| 08-2026 | 2/24/2026 | AP | 018666 | **Voided transaction** | 000595 | V00274 | | Ref#1142297-ACHPmt-02/24/26 | 5,368.56 | 0.00 | 864,410.88 |

# Exhibit D

**EXHIBIT D**

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 12/8/2025 | OCEAN BEACH HOMEOWNERS ASSOCIATION NO. 1 | Reimbursement to customer Ocean Beach HOA for fire sprinkler damage | 735.00 |
| 8579 - FREMONT CHECKING | 2/2/2026 | SONIC.NET | Office telecommunication services for 02/01/2026 - 02/28/2026 | 2,903.14 |
| 8579 - FREMONT CHECKING | 2/2/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 01/31/2026 | 14,508.24 |
| 8579 - FREMONT CHECKING | 2/2/2026 | 411 BUCHANAN CIRCLE LLC | Pacheco warehouse rent for 02/01/2026 - 02/28/2026 | 3,100.00 |
| 8579 - FREMONT CHECKING | 2/2/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (Metro at Florence) | 1,520.00 |
| 8579 - FREMONT CHECKING | 2/2/2026 | SUNBELT ENVIRONMENTAL SVC INC | Installation prepayment for SmartTrash monitors | 555.00 |
| 8579 - FREMONT CHECKING | 2/2/2026 | ISOLVED BENEFIT SERVICES | Flexible benefit administrative services for 01/01/2026 - 01/31/2026 | 132.81 |
| 8579 - FREMONT CHECKING | 2/2/2026 | BLANCHARD AND COLLIER | Oregon warehouse rent for 02/01/2026 - 02/28/2026 | 1,500.00 |
| 8579 - FREMONT CHECKING | 2/2/2026 | PRIME US TOWERS | Emeryville office rent for 02/01/2026 - 02/28/2026 | 420.02 |
| 8579 - FREMONT CHECKING | 2/2/2026 | HAMLIN HOTEL 2019 | Refund to customer Hamlin Hotel 2019 for overpayment (paid prepayment twice) | 1,794.75 |
| 8579 - FREMONT CHECKING | 2/2/2026 | 33 8TH STREET LLC | Refund to customer 33 8th Street for overpayment (paid prepayment twice) | 6,297.26 |
| 8579 - FREMONT CHECKING | 2/2/2026 | RAMP | Pay down balance of Ramp credit card | 11,451.45 |
| 8579 - FREMONT CHECKING | 2/3/2026 | FREMONT BANK LINE OF CREDIT | Regular monthly interest payment to Fremont Bank commercial loan | 3,922.14 |
| 8579 - FREMONT CHECKING | 2/3/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 430.18 |
| 8579 - FREMONT CHECKING | 2/3/2026 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 01/01/2026 - 01/31/2026 | 960.06 |
| 8579 - FREMONT CHECKING | 2/3/2026 | ATT MOBILITY | Company cell phone plan coverage for 01/01/2026 - 01/31/2026 | 1,849.85 |
| 8579 - FREMONT CHECKING | 2/3/2026 | AT&T | Cellular plan coverage for 12/01/2025 - 12/31/2025 | 1,598.49 |
| 8579 - FREMONT CHECKING | 2/3/2026 | UNITED HEALTHCARE | Company health insurance coverage for 02/01/2026 - 02/28/2026 | 32,561.43 |
| 8579 - FREMONT CHECKING | 2/3/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 01/01/2026 - 01/31/2026 | 2,307.00 |
| 8579 - FREMONT CHECKING | 2/3/2026 | FIRST INSURANCE FUNDING | Insurance premium coverage for 01/08/2026 - 02/07/2026 | 30,976.81 |
| 8579 - FREMONT CHECKING | 2/3/2026 | CITY OF AMITY | Oregon warehouse water utility for 01/01/2026 - 01/31/2026 | 198.32 |
| 8579 - FREMONT CHECKING | 2/3/2026 | OAK RIVER INSURANCE COMPANY | Worker's comp insurance coverage for 01/01/2026 - 01/31/2026 | 8,108.44 |
| 8579 - FREMONT CHECKING | 2/3/2026 | RIF V ARROW BUSINESS CENTER | SoCal warehouse rent for 02/01/2026 - 02/28/2026 | 1,792.94 |
| 8579 - FREMONT CHECKING | 2/3/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 12/13/2025 - 01/12/2026 | 46.00 |
| 8579 - FREMONT CHECKING | 2/3/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 12/13/2025 - 01/12/2026 | 302.63 |
| 8579 - FREMONT CHECKING | 2/3/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 12/13/2025 - 01/12/2026 | 45.00 |
| 8579 - FREMONT CHECKING | 2/3/2026 | KAISER FOUNDATION HEALTH PLACE | Company health insurance coverage for 02/01/2026 - 02/28/2026 | 22,463.00 |
| 8579 - FREMONT CHECKING | 2/4/2026 | SUN LIFE | Dental & vision health insurance coverage for 02/01/2026 - 02/28/2026 | 2,747.51 |
| 8579 - FREMONT CHECKING | 2/4/2026 | SUN LIFE | Miscellaneous health insurance coverage for 01/01/2026 - 01/31/2026 | 1,079.40 |
| 8579 - FREMONT CHECKING | 2/4/2026 | JOHNS MOBILE REPAIR AND WELDING | Installation prepayment for SmartTrash monitors | 475.00 |
| 8579 - FREMONT CHECKING | 2/4/2026 | DAWN GUENTHARDT | Technical writing services to consulting for 01/01/2026 - 01/31/2026 | 1,800.00 |
| 8579 - FREMONT CHECKING | 2/4/2026 | B AND J ATLANTIC | 100% Prepayment for SmartTrash Systems materials | 5,192.50 |
| 8579 - FREMONT CHECKING | 2/4/2026 | RAMP | Pay down balance of Ramp credit card | 7,001.01 |
| 8579 - FREMONT CHECKING | 2/4/2026 | FREMONT BANK LINE OF CREDIT | Regular monthly principal payment to Fremont Bank commercial loan | 7,500.00 |
| 8579 - FREMONT CHECKING | 2/4/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North B | 8.20 |
| 8579 - FREMONT CHECKING | 2/4/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2550 Irving | 10.44 |
| 8579 - FREMONT CHECKING | 2/5/2026 | LINCOLN AUTOMOTIVE SERVICES | Auto payment for 2021 Linc Corsair (VIN#L18263) | 2,130.80 |
| 8579 - FREMONT CHECKING | 2/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61660767, VIN#E92648) | 1,452.68 |
| 8579 - FREMONT CHECKING | 2/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61613473, VIN#F58185) | 1,135.75 |
| 8579 - FREMONT CHECKING | 2/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61660773, VIN#G04580) | 1,059.50 |
| 8579 - FREMONT CHECKING | 2/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61052366, VIN#D02584) | 933.04 |
| 8579 - FREMONT CHECKING | 2/5/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (Flora & Fauna) | 54,975.00 |
| 8579 - FREMONT CHECKING | 2/5/2026 | FRIEND EQUIPMENT | Installation prepayment for SmartTrash monitors | 975.00 |
| 8579 - FREMONT CHECKING | 2/6/2026 | RAMP | Pay down balance of Ramp credit card | 11,739.98 |
| 8579 - FREMONT CHECKING | 2/10/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 446.02 |
| 8579 - FREMONT CHECKING | 2/10/2026 | PG AND E | Concord warehouse electric utility for 01/01/2026 - 01/31/2026 | 49.91 |
| 8579 - FREMONT CHECKING | 2/11/2026 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services up to 02/05/2026 | 4,851.00 |
| 8579 - FREMONT CHECKING | 2/12/2026 | REPUBLIC SERVICES 210 | Pacheco warehouse waste service utility for 01/01/2026 - 01/31/2026 | 84.88 |
| 8579 - FREMONT CHECKING | 2/12/2026 | JOSEPH GIBSON | Installation prepayment for SmartTrash monitors | 600.00 |
| 8579 - FREMONT CHECKING | 2/12/2026 | RAMP | Pay down balance of Ramp credit card | 6,036.20 |
| 8579 - FREMONT CHECKING | 2/13/2026 | INOVA | Inova payroll charges PPE 02/15/2026 | 538.40 |
| 8579 - FREMONT CHECKING | 2/13/2026 | INOVA | Payroll taxes for PPE 02/15/2026 | 16,347.06 |
| 8579 - FREMONT CHECKING | 2/13/2026 | INOVA | Payroll disbursement for PPE 02/15/2026 | 50,902.81 |
| 8579 - FREMONT CHECKING | 2/13/2026 | INOVA | Child support for PPE 02/15/2026 | 1,124.02 |
| 8579 - FREMONT CHECKING | 2/13/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 01/01/2026 - 01/31/2026 | 20.00 |
| 8579 - FREMONT CHECKING | 2/17/2026 | LEAF | Lease charges for RICOH printer at ATM headquarters | 661.82 |
| 8579 - FREMONT CHECKING | 2/17/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 02/15/2026 | 848.81 |
| 8579 - FREMONT CHECKING | 2/17/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 555.19 |
| 8579 - FREMONT CHECKING | 2/17/2026 | RAMP | Pay down balance of Ramp credit card | 11,599.23 |
| 8579 - FREMONT CHECKING | 2/18/2026 | BIGGE CRANE AND RIGGING CO | Union labor costs for Elco Yards project | 67,770.00 |
| 8579 - FREMONT CHECKING | 2/18/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (Compton College) | 24,836.00 |
| 8579 - FREMONT CHECKING | 2/18/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 5,000.00 |
| 8579 - FREMONT CHECKING | 2/18/2026 | CROSSVILLE HYDRAULICS | 100% Prepayment for SmartTrash Systems materials | 10,305.00 |
| 8579 - FREMONT CHECKING | 2/18/2026 | CENTURY CHUTE LLC | Freight payment for Century Chute materials (2550 Irving) | 7,300.00 |
| 8579 - FREMONT CHECKING | 2/19/2026 | ACUMATICA | Monthly charge for accounting software | 5,247.00 |
| 8579 - FREMONT CHECKING | 2/19/2026 | BECKER COMPLETE COMPACTOR INC | Installation prepayment for SmartTrash monitors | 711.56 |
| 8579 - FREMONT CHECKING | 2/19/2026 | HARTWICK'S CONSULTING SERVICES | Shipment of SmartTrash monitor (mRCH) boards | 4,379.88 |
| 8579 - FREMONT CHECKING | 2/19/2026 | RAMP | Pay down balance of Ramp credit card | 11,414.72 |
| 8579 - FREMONT CHECKING | 2/20/2026 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 01/01/2026 - 01/31/2026 | 1,273.61 |
| 8579 - FREMONT CHECKING | 2/20/2026 | RAMP | Pay down balance of Ramp credit card | 1,425.79 |
| 8579 - FREMONT CHECKING | 2/23/2026 | AUTODESK INC | Monthly charge for AutoCAD software | 2,510.00 |
| 8579 - FREMONT CHECKING | 2/23/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (The Savoy & Hacienda) | 4,767.00 |
| 8579 - FREMONT CHECKING | 2/23/2026 | PIIAN SYSTEMS | Prepayment for Piian materials (Metro at Florence) | 3,038.64 |
| 8579 - FREMONT CHECKING | 2/24/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 261.27 |
| 8579 - FREMONT CHECKING | 2/24/2026 | SABEL STEEL SERVICE | 100% Prepayment for SmartTrash Systems materials | 5,199.51 |
| 8579 - FREMONT CHECKING | 2/24/2026 | BIG JOE HANDLING SYSTEM | Prepayment for Big Joe Handling materials (Broadway Bldg 3) | 4,950.00 |
| 8579 - FREMONT CHECKING | 2/24/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 1,100.00 |
| 8579 - FREMONT CHECKING | 2/24/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Rockwell) | 890.00 |
| 8579 - FREMONT CHECKING | 2/24/2026 | ANA ZARATE CANO | Mileage reimbursement for LA General Hospital site visit | 400.98 |
| 8579 - FREMONT CHECKING | 2/24/2026 | RAMP | Pay down balance of Ramp credit card | 10,116.83 |
| 8579 - FREMONT CHECKING | 2/25/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (Palazzo West) | 269.00 |
| 8579 - FREMONT CHECKING | 2/25/2026 | MEAGHAN FREEMAN RICKS | SmartTrash contractor monthly charges for SmartTrash monitor assembly/delivery | 1,672.50 |
| 8579 - FREMONT CHECKING | 2/26/2026 | NW NATURAL | Oregon warehouse gas utility for 12/18/2025 - 01/17/2026 | 128.26 |
| 8579 - FREMONT CHECKING | 2/26/2026 | BIG JOE HANDLING SYSTEM | Prepayment for Big Joe Handling materials (Metro at Florence) | 4,888.00 |
| 8579 - FREMONT CHECKING | 2/26/2026 | CENTURY CHUTE LLC | Freight payment for Century Chute materials (Florence Apts) | 389.07 |
| 8579 - FREMONT CHECKING | 2/26/2026 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 2,812.96 |
| 8579 - FREMONT CHECKING | 2/26/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (Ohlone Garden) | 3,077.50 |
| 8579 - FREMONT CHECKING | 2/26/2026 | PIIAN SYSTEMS | Prepayment for Piian materials (Acheson Commons) | 504.78 |
| 8579 - FREMONT CHECKING | 2/26/2026 | GLAZIER STEEL | Installation costs for Elco Yards project (retention amount) | 1,950.00 |
| 8579 - FREMONT CHECKING | 2/26/2026 | LOUGISTICS LLC | SmartTrash Systems freight costs for Broadway Bldg 1 | 1,400.00 |
| 8579 - FREMONT CHECKING | 2/26/2026 | WASTE TEK LLC | Installation prepayment for SmartTrash monitors | 380.00 |
| 8579 - FREMONT CHECKING | 2/27/2026 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 2/27/2026 | INOVA | Payroll taxes for PPE 02/28/2026 | 69,104.98 |
| 8579 - FREMONT CHECKING | 2/27/2026 | INOVA | Payroll disbursement for PPE 02/28/2026 | 171,903.54 |
| 8579 - FREMONT CHECKING | 2/27/2026 | INOVA | Child support for PPE 02/28/2026 | 1,155.46 |
| 8579 - FREMONT CHECKING | 2/27/2026 | INOVA | Inova payroll charges PPE 02/15/2026 | 1,031.93 |
| 8579 - FREMONT CHECKING | 2/27/2026 | ADAM O. SANTIS | Termination check for apprentice Adam Santis (Metro at Florence) | 239.74 |
| 8579 - FREMONT CHECKING | 2/27/2026 | CROSSVILLE HYDRAULICS | 100% Prepayment for SmartTrash Systems materials | 5,368.56 |
| 8579 - FREMONT CHECKING | 2/27/2026 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 439.24 |
| 8579 - FREMONT CHECKING | 2/27/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (The Wyatt) | 496.25 |
| 8579 - FREMONT CHECKING | 2/27/2026 | RAMP | Pay down balance of Ramp credit card | 11,571.52 |

|  |  |  |  |  |
|---|---|---|---|---:|
|  |  |  |  | **799,242.20** |
| 9230 - FREMONT SALES TAX | 2/12/2026 | AVALARA | Avalara state sales tax funding for the month of January | 34,176.91 |
| 9230 - FREMONT SALES TAX | 2/13/2026 | ILLINOIS DEPARTMENT OF REVENUE | State of Illinois 2025 sales tax (Avalara did not file) | 280.00 |
| 9230 - FREMONT SALES TAX | 2/25/2026 | INDIANA DEPARTMENT OF REVENUE | State of Indiana 2025 sales tax (Penalty for no signature on return) | 76.52 |
|  |  |  |  | **34,533.43** |
| 8617 - FREMONT FSA | 2/26/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 65.00 |
| 8617 - FREMONT FSA | 2/25/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 47.95 |
| 8617 - FREMONT FSA | 2/24/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 512.08 |
| 8617 - FREMONT FSA | 2/23/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 584.84 |
| 8617 - FREMONT FSA | 2/20/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 39.65 |
| 8617 - FREMONT FSA | 2/19/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 94.37 |
| 8617 - FREMONT FSA | 2/18/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 348.59 |
| 8617 - FREMONT FSA | 2/17/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 131.31 |
| 8617 - FREMONT FSA | 2/13/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 1,092.22 |
| 8617 - FREMONT FSA | 2/12/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 11.06 |
| 8617 - FREMONT FSA | 2/10/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 134.30 |
| 8617 - FREMONT FSA | 2/9/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 1,500.64 |
| 8617 - FREMONT FSA | 2/6/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 1,060.00 |
| 8617 - FREMONT FSA | 2/5/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 70.00 |
| 8617 - FREMONT FSA | 2/4/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 45.98 |
| 8617 - FREMONT FSA | 2/3/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 354.57 |
| 8617 - FREMONT FSA | 2/2/2026 | ISOLVED BENEFITS SERVICES | 02/28/26 - To record Fremont FSA charges 02/01/26 - 02/28/26 | 1,280.90 |
|  |  |  |  | **7,373.46** |

**Total cash disbursements:  841,149.09**

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 02/18/26 | ACUMATICA | Monthly charge for accounting software | 03/20/26 | 5,247.00 |
| 02/19/26 | BIG JOE HANDLING SYSTEM | Big Joe materials for Crossing Campus | 02/17/26 | 5,050.00 |
| 01/21/26 | BIG JOE HANDLING SYSTEM | Big Joe materials for Mayfair Apartments | 01/21/26 | 4,950.00 |
| 01/05/26 | CENTURY CHUTE LLC | Century Chute freight costs for project 5150 El Camino Real | 02/04/26 | 6,400.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for Fair Oaks Apts | 10/03/25 | 196.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 11/02/25 | 525.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 10/17/25 | 700.37 |
| 02/18/26 | COLUMBIA CHUTES | Century Chute freight costs for 11863 W Jefferson Blvd | 03/20/26 | 2,600.00 |
| 10/09/25 | COMPACTOR SERVICES LLC | SmartTrash installation service | 11/08/25 | 250.00 |
| 09/30/25 | FARS AIE DBA CETEREA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 02/23/26 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors | 03/25/26 | 3,588.14 |
| 11/30/25 | NEXAIR LLC | Florida headquarters cost of goods | 12/30/25 | 143.35 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 01/09/26 | PAPE MATERIAL HANDLING INC | Equipment rental for Santa Cruz | 02/08/26 | 737.84 |
| 09/16/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 300 Toni Stone Crossing | 10/16/25 | 839.30 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 811 Pine Street | 10/15/25 | 502.62 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 8657 Seawind Way | 10/15/25 | 659.79 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 1007 Blossom Hill | 10/15/25 | 689.91 |
| 02/19/26 | PIIAN SYSTEMS LLC | Piian Systems materials for Crossing Campus | 02/17/26 | 3,038.64 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 12/05/25 | SURFACE FINISHING SYSTEMS INC | SmartTrash installation service | 01/04/26 | 565.50 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| 11/30/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 11/01/2025 - 11/30/2025 | TBD | 11,662.38 |
| 12/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 12/01/2025 - 12/31/2025 | TBD | 31,678.37 |
| 01/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 01/01/2026 - 01/31/2026 | TBD | 62,626.00 |
| 02/28/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 02/01/2026 - 02/28/2026 | TBD | 24,243.87 |
| | | | | **229,037.18** |

# Exhibit F

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** — **Customer Name**

**C00039** — **808 W San Carlos Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000383 | INV024096 | ATM | 6/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,018.75 | 1,018.75 |
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 993.75 | 993.75 |

**Customer** — **Customer Name**

**C00069** — **Advanced Disposal**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

**Customer** — **Customer Name**

**C00071** — **Affirmed Housing**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028468 | Affirmed Housing- 87 East Evelyn Ave | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |

**Customer** — **Customer Name**

**C00089** — **Am One Corporation**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

**Customer** — **Customer Name**

**C00112** — **Antioch Unified School District**

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026001 | SO002107 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | INV026791 | SO002107 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00124 | | Arc Tec-Sunnyvale | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00125 | | Architects Hawaii Limited | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027980 | Howard Hughes-Ward Village Block F | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,521.65 | 3,521.65 |
| Invoice | INV027982 | Howard Hughes-Ward Village Block D | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,521.65 | 3,521.65 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,043.30 | 7,043.30 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00140 | | Astell Apartment (975 Bryant Street) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029497 | Chute repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 1,247.64 | 0.00 | 0.00 | 0.00 | 1,247.64 |
| | | | | **Customer Total:** | | 0.00 | 1,247.64 | 0.00 | 0.00 | 0.00 | 1,247.64 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00146 | | Avalon Bay Communities, Inc.-Irvine | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:    2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| Invoice | INV028892 | WEST DUBLIN (ST PATRICK WAY) | SYS | 2/24/2026 | 3/26/2026 | 0.00 | 18,139.94 | 0.00 | 0.00 | 0.00 | 18,139.94 |
| | | | **Customer Total:** | | | 0.00 | 18,139.94 | 0.00 | 0.00 | -4,455.06 | 13,684.88 |

| Customer | | Customer Name |
|---|---|---|
| C00154 | | Avenue One Condominium Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |
| Invoice | INV029501 | Bldg 1, 2, and 3 | SER | 2/24/2026 | 3/26/2026 | 0.00 | 902.50 | 0.00 | 0.00 | 0.00 | 902.50 |
| | | | **Customer Total:** | | | 0.00 | 902.50 | 0.00 | 0.00 | -1,298.45 | -395.95 |

| Customer | | Customer Name |
|---|---|---|
| C00201 | | Brask |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027555 | | STR | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,389.50 | 1,389.50 |
| Invoice | INV028996 | SO003307 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | **Customer Total:** | | | 0.00 | 225.00 | 0.00 | 0.00 | 1,389.50 | 1,614.50 |

| Customer | | Customer Name |
|---|---|---|
| C00209 | | Brown Construction Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name |
|---|---|---|
| C00212 | | Build Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 5,861.85 | 5,861.85 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00213 | Built Rite Refuse | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000592 | INV023165 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00250 | CBRE - DOCO | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029266 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 155.50 | 0.00 | 0.00 | 155.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 155.50 | 0.00 | 0.00 | 155.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00261 | Chinatown Community Development Center | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027959 | Chinatown Community | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| Invoice | INV028418 | Chinatown Community | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 1,375.00 |
| Invoice | INV029283 | Chinatown Community | CON | 1/30/2026 | 3/1/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 2,750.00 | 0.00 | 1,375.00 | 1,375.00 | 5,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00263 | Circuit Homeowners Association | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027875 | | SER | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 2,950.56 | 0.00 | 2,950.56 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,950.56 | 0.00 | 2,950.56 |

| Customer | Customer Name |
|---|---|

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 15 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00266**     City Waste

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | INV026806 | SO004089 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 122.59 | 122.59 |
| Invoice | INV026807 | SO002122 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Invoice | INV028491 | SO004089 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 122.59 | 0.00 | 0.00 | 122.59 |
| Invoice | INV028492 | SO002122 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 105.22 | 0.00 | 0.00 | 105.22 |
| Invoice | INV029010 | SO004089 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 122.59 | 0.00 | 0.00 | 0.00 | 122.59 |
| Invoice | INV029011 | SO002122 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 105.22 | 0.00 | 0.00 | 0.00 | 105.22 |
| | | | | **Customer Total:** | | 0.00 | 227.81 | 227.81 | 0.00 | 227.51 | 683.13 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00276 | | CNW Construction | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000421 | INV022871 | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00283 | | Communications Hill Owners Association Phase 1 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028974 | | SER | 2/1/2026 | 3/3/2026 | 0.00 | 7,222.00 | 0.00 | 0.00 | 0.00 | 7,222.00 |
| | | | | **Customer Total:** | | 0.00 | 7,222.00 | 0.00 | 0.00 | 0.00 | 7,222.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00284 | | Communications Hill Owners Association Phase 2 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000423 | INV023287 | ATM | 5/7/2025 | 6/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |
| Invoice | INV028973 | | SER | 2/1/2026 | 3/3/2026 | 0.00 | 11,178.00 | 0.00 | 0.00 | 0.00 | 11,178.00 |
| | | | | **Customer Total:** | | 0.00 | 11,178.00 | 0.00 | 0.00 | 397.50 | 11,575.50 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 16 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** — **Customer Name**

**C00289** — **Compactor Rentals of America**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028807 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 8,851.00 | 0.00 | 0.00 | 8,851.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 8,851.00 | 0.00 | 0.00 | 8,851.00 |

**Customer** — **Customer Name**

**C00290** — **Complete Recycling**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

**Customer** — **Customer Name**

**C00302** — **CORE/Related Grand Ave Owner LLC**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.92 | 600.92 |
| Invoice | INV027885 | chute door repair | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,810.85 | 2,810.85 |

**Customer** — **Customer Name**

**C00304** — **Cortland Partners, LLC**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 17 of 169

Aged On:    2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -52.80 | -52.80 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Payment | 000923 | | STR | 12/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | -167.79 | 0.00 | -167.79 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | -167.79 | 7,601.86 | 7,434.07 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00306** | | **Cosmetic Laboratory of America LLC** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027819 | SO002237 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00311** | | **Coyote Creek Townhomes** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029417 | Trash compactor repair | SER | 2/3/2026 | 2/3/2026 | 0.00 | 610.00 | 0.00 | 0.00 | 0.00 | 610.00 |
| | | | | **Customer Total:** | | 0.00 | 610.00 | 0.00 | 0.00 | 0.00 | 610.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00344** | | **Denardi Wang Homes** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 18 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000097 | INV018775 | ATM | 5/29/2024 | 6/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00348** | | **Design Construction LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00350** | | **Devcon Construction, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028885 | ELCO YARDS BLDG D RETENTION | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 52,900.10 | 0.00 | 0.00 | 52,900.10 |
| Invoice | INV028886 | ELCO YARDS BLDG E NORTH | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 53,056.00 | 0.00 | 0.00 | 53,056.00 |
| Invoice | INV028887 | ELCO YARDS BLDG E SOUTH | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 53,119.90 | 0.00 | 0.00 | 53,119.90 |
| Invoice | INV028888 | Elco Yard Bldg C- | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 7,420.49 | 0.00 | 0.00 | 7,420.49 |
| Invoice | INV028889 | ELCO YARDS BLDG C RETENTION | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 1,548.99 | 0.00 | 0.00 | 1,548.99 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 168,045.48 | 0.00 | 0.00 | 168,045.48 |

| Customer | | Customer Name |
|---|---|---|
| **C00352** | | **Devonshire Court Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000432 | INV023687 | ATM | 6/3/2025 | 7/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000433 | INV023754 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00370** | | **Dreamscape** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 19 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | **End of Month** | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C00380 | Earth Smart Environmental Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028498 | SO002878 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV028499 | SO003088 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV029017 | SO002878 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| Invoice | INV029018 | SO003088 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| | | | **Customer Total:** | | | 0.00 | 167.72 | 167.72 | 0.00 | 0.00 | 335.44 |

| Customer | Customer Name |
|---|---|
| C00382 | East Bay Asian Local Development Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |

| Customer | Customer Name |
|---|---|
| C00384 | Econ Construction Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028922 | TREEHOUSE RETENTION | SYS | 2/17/2026 | 2/17/2026 | 0.00 | 9,568.28 | 0.00 | 0.00 | 0.00 | 9,568.28 |
| | | | **Customer Total:** | | | 0.00 | 9,568.28 | 0.00 | 0.00 | 0.00 | 9,568.28 |

| Customer | Customer Name |
|---|---|
| C00405 | Environmental 360 Solutions Ltd. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028960 | SO0007286 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 3,220.00 | 0.00 | 0.00 | 3,220.00 |
| Invoice | INV028965 | SO0007316 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 1,590.00 | 0.00 | 0.00 | 1,590.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 20 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028967 | SO0007285 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 1,590.00 | 0.00 | 0.00 | 1,590.00 |
| Invoice | INV029208 | SO004171 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | | | Customer Total: | | 0.00 | 1,200.00 | 6,400.00 | 0.00 | 0.00 | 7,600.00 |

| Customer | | Customer Name |
|---|---|---|
| C00406 | | EPAX Systems, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV027853 | SO006036 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 635.00 | 0.00 | 635.00 |
| Invoice | INV028709 | SO003065 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 0.00 | 288.00 | 0.00 | 0.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 288.00 | 635.00 | 1,026.00 | 1,949.00 |

| Customer | | Customer Name |
|---|---|---|
| C00411 | | Era Living, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C00417 | | Evergreen Disposal Services of Fort Worth, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000781 | | STR | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 0.00 | -159.90 | 0.00 | -159.90 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | -159.90 | 0.00 | -159.90 |

| Customer | | Customer Name |
|---|---|---|
| C00466 | | Fundamental Fuel dba Recycling Equipment |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | | **End of Month** | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | | Customer Name | |
|---|---|---|---|
| **C00472** | | **Garfield Medical Center** | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028801 | Garfield Medical Center chute door | SER | 12/26/2025 | 1/25/2026 | 0.00 | 0.00 | 0.00 | 1,458.01 | 0.00 | 1,458.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,458.01 | 0.00 | 1,458.01 |

| Customer | | Customer Name | |
|---|---|---|---|
| **C00477** | | **Genentech Inc** | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028541 | SO003446 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV028542 | SO006227 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV029060 | SO003446 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV029061 | SO006227 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 1,540.00 | 1,540.00 | 0.00 | 0.00 | 3,080.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| **C00529** | | **Guardian Real Estate Services** | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| **C00569** | | **Hines** | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 22 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000136 | INV023646 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C00584** | | **Hughes Environmental Services** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C00589** | | **Hyatt Glendale** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C00591** | | **IC Group** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029211 | SO0005202 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 645.90 | 0.00 | 0.00 | 0.00 | 645.90 |
| | | | **Customer Total:** | | | 0.00 | 645.90 | 0.00 | 0.00 | 0.00 | 645.90 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C00597** | | **Imperial Western Products** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C00604** | | **Integrated Waste Consulting** | | | | | | | | |

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -5,990.00 | -5,990.00 |
| Invoice | 000951 | INV022816 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,237.20 | 4,237.20 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | Customer Name |
|---|---|
| C00630 | JEMCOR Development Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | Jemcor- KTGY-840 San Bruno Ave San | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| C00632 | Jerico Development, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000147 | INV014772 | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C00643 | Johnson Controls, Inc: Vicksburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027675 | SO003248 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 104.86 | 0.00 | 104.86 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 104.86 | 0.00 | 104.86 |

| Customer | Customer Name |
|---|---|
| C00646 | Johnstone Moyer, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 24 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |

| Customer | Customer Name |
|---|---|
| C00695 | Landmark Industries, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027677 | SO002712 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 | 60.00 |
| Invoice | INV028558 | SO002712 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV029075 | SO002712 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | Customer Total: | | 0.00 | 60.00 | 60.00 | 60.00 | 0.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| C00713 | Legacy Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000461 | INV019554 | ATM | 7/31/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |

| Customer | Customer Name |
|---|---|
| C00715 | Lennar Multifamily West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 58,226.75 | 58,226.75 |

| Customer | Customer Name |
|---|---|

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 25 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00719**     Lewis Bear Co

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

| Customer | | Customer Name |
|---|---|---|
| **C00723** | | **Lighthouse Community Owners Association** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028982 | | SER | 2/1/2026 | 3/3/2026 | 0.00 | 2,067.12 | 0.00 | 0.00 | 0.00 | 2,067.12 |
| | | | | **Customer Total:** | | 0.00 | 2,067.12 | 0.00 | 0.00 | 0.00 | 2,067.12 |

| Customer | | Customer Name |
|---|---|---|
| **C00733** | | **Lord Aeck Sargent Planning & Design Inc.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027994 | UDR-Lord Aeck Sargent Newport | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 620.00 | 620.00 |
| Invoice | INV028906 | UDR-Lord Aeck Sargent Newport | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,000.00 | 0.00 | 620.00 | 1,620.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00765** | | **Marriott - The Westin Washington, D.C City Center** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029212 | SO001520 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 508.80 | 0.00 | 0.00 | 0.00 | 508.80 |
| | | | | **Customer Total:** | | 0.00 | 508.80 | 0.00 | 0.00 | 0.00 | 508.80 |

| Customer | | Customer Name |
|---|---|---|
| **C00793** | | **Metallurgie Des Appalaches (MDA Compaction)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001043 | INV024035 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |

| Customer | | Customer Name |
|---|---|---|
| C00795 | | MG Properties |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -3,555.02 | -3,555.02 |

| Customer | | Customer Name |
|---|---|---|
| C00814 | | Miro Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | | Customer Name |
|---|---|---|
| C00820 | | Modera Rincon Hill |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026320 | Swap casters to Triumph casters on 1 | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 852.96 | 852.96 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 852.96 | 852.96 |

| Customer | | Customer Name |
|---|---|---|
| C00821 | | FPI Management: 787 The Alameda Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027056 | 3rd floor Rubbish intake door | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 27 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00826 | Monterey Unified School Dist |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000466 | | ATM | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Invoice | INV027681 | SO001147 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| Invoice | INV029079 | SO001147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | **Customer Total:** | | 0.00 | 100.00 | 0.00 | 100.00 | -100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C00837 | MVE & Partners, Inc. - Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Invoice | 000190 | INV019265 | ATM | 7/16/2024 | 8/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Payment | 000863 | | CON | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | -3,000.00 | 0.00 | -3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | -3,000.00 | -7,555.00 | -10,555.00 |

| Customer | Customer Name |
|---|---|
| C00857 | New Market Waste Solutions |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 28 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | Customer Name |
|---|---|
| C00872 | Northstar Recycling Company Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 29 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | | | | | | |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Invoice | INV027858 | SO0006760 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 224.00 | 0.00 | 224.00 |
| Invoice | INV028753 | SO0007147 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 112.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV028862 | | STR | 1/14/2026 | 2/13/2026 | 0.00 | 0.00 | 224.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV028951 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 5,122.00 | 0.00 | 0.00 | 5,122.00 |
| Invoice | INV029240 | SO0006760 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV029249 | SO0006986 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV029250 | SO0007147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV029257 | SO0006832 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 238.78 | 0.00 | 0.00 | 0.00 | 238.78 |
| Invoice | INV029264 | SO0007102 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | | **Customer Total:** | | 0.00 | 910.78 | 5,458.00 | 224.00 | 12,638.00 | 19,230.78 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 30
of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00885 | Ocean Beach |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029490 | Chute Door repair 4th floor | SER | 2/24/2026 | 3/26/2026 | 0.00 | 1,178.99 | 0.00 | 0.00 | 0.00 | 1,178.99 |
| | | | | Customer Total: | | 0.00 | 1,178.99 | 0.00 | 0.00 | 0.00 | 1,178.99 |

| Customer | Customer Name |
|---|---|
| C00955 | Port of Seattle - AV/F&I |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001134 | INV024124 | ATM | 6/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.60 | 1,983.60 |

| Customer | Customer Name |
|---|---|
| C00964 | Pro Baler Services Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001136 | INV022329 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |

| Customer | Customer Name |
|---|---|
| C00977 | QuadReal Property Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001137 | INV015400 | ATM | 11/20/2023 | 12/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | INV020603 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027485 | SO005099 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 31 of 169

Aged On:    2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027486 | SO005098 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027487 | SO005097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027488 | SO005094 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Payment | 001326 | | STR | 2/6/2026 | 2/6/2026 | 0.00 | -720.00 | 0.00 | 0.00 | 0.00 | -720.00 |
| Payment | 001331 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | -720.00 | 0.00 | 0.00 | 0.00 | -720.00 |
| Payment | 001332 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | -720.00 | 0.00 | 0.00 | 0.00 | -720.00 |
| | | | | Customer Total: | | 0.00 | -2,160.00 | 0.00 | 0.00 | 6,320.00 | 4,160.00 |

| Customer | Customer Name |
|---|---|
| C00984 | Ragozzino Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

| Customer | Customer Name |
|---|---|
| C00990 | Reaction Distributing Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028578 | SO003965 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 315.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV028579 | SO004030 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV028713 | SO006051 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 609.00 | 0.00 | 0.00 | 609.00 |
| Invoice | INV029271 | Job: Muskoka Honey Harbour | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 1,231.00 | 0.00 | 0.00 | 1,231.00 |
| Invoice | INV029095 | SO003965 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV029096 | SO004030 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV029870 | For compactors at Sea Tech Inc | STR | 2/27/2026 | 3/29/2026 | 0.00 | 12,376.02 | 0.00 | 0.00 | 0.00 | 12,376.02 |
| | | | | Customer Total: | | 0.00 | 12,736.02 | 2,200.00 | 0.00 | 0.00 | 14,936.02 |

| Customer | Customer Name |
|---|---|
| C00992 | Recycle Works, INC. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001159 | INV022783 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,912.50 | 1,912.50 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 32 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01014 | Residence Inn by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C01016 | Resources for Community Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028902 | RCD-3900 Thornton Ave Fremont | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 270.00 | 0.00 | 0.00 | 270.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 270.00 | 0.00 | 0.00 | 270.00 |

| Customer | Customer Name |
|---|---|
| C01044 | RTS Elytus (Formerly Recycle Smart) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | 001192 | INV024034 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | INV026274 | SO001922 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 311.04 | 311.04 |
| Invoice | INV029100 | SO005694 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 3,038.00 | 0.00 | 0.00 | 0.00 | 3,038.00 |
| Invoice | INV029213 | SO004172 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 3,499.20 | 0.00 | 0.00 | 0.00 | 3,499.20 |
| Invoice | INV029214 | SO001461 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 2,488.32 | 0.00 | 0.00 | 0.00 | 2,488.32 |
| Invoice | INV029215 | SO001460 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 1,244.16 | 0.00 | 0.00 | 0.00 | 1,244.16 |
| Invoice | INV029216 | SO001458 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 933.12 | 0.00 | 0.00 | 0.00 | 933.12 |
| | | | | Customer Total: | | 0.00 | 11,202.80 | 0.00 | 0.00 | -517.26 | 10,685.54 |

| Customer | Customer Name |
|---|---|
| C01046 | Rumpke of Ohio Inc |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 33 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028938 | SO028938 | STR | 1/26/2026 | 2/25/2026 | 0.00 | 0.00 | 11,319.00 | 0.00 | 0.00 | 11,319.00 |
| Invoice | INV029273 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 5,834.15 | 0.00 | 0.00 | 5,834.15 |
| Invoice | INV029473 | | STR | 2/23/2026 | 3/25/2026 | 0.00 | 5,881.02 | 0.00 | 0.00 | 0.00 | 5,881.02 |
| | | | Customer Total: | | | 0.00 | 5,881.02 | 17,153.15 | 0.00 | 0.00 | 23,034.17 |

| Customer | | Customer Name |
|---|---|---|
| C01048 | | RWS Facility Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | | Customer Name |
|---|---|---|
| C01060 | | San Jose Evergreen College |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001210 | INV023460 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Credit Memo | 001211 | PYMT01346 | ATM | 6/3/2025 | 6/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name |
|---|---|---|
| C01079 | | Scott Valley Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001217 | INV024314 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01093 | | Shasta Hotel | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028831 | door repair quote - WHR | SER | 1/7/2026 | 2/6/2026 | 0.00 | 0.00 | 2,710.75 | 0.00 | 0.00 | 2,710.75 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,710.75 | 0.00 | 0.00 | 2,710.75 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01122 | | Solid Waste Systems, Inc | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |
| Invoice | INV028985 | SO0007415 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 1,256.00 | 0.00 | 0.00 | 1,256.00 |
| Invoice | INV029265 | Replacement monitor for 01458 an | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 556.50 | 0.00 | 0.00 | 556.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,812.50 | 0.00 | 528.48 | 2,340.98 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01123 | | Solomon Cordwell Buenz | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028758 | Holland Partners- SOR-1918 El Paseo | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01127 | | Sonoco Waste Recycling Service | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029852 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 578.87 | 0.00 | 0.00 | 0.00 | 578.87 |
| | | | | Customer Total: | | 0.00 | 578.87 | 0.00 | 0.00 | 0.00 | 578.87 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01129 | Southern Land Company | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029383 | Southern Land-Westhaven Active | CON | 2/11/2026 | 2/11/2026 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | | Customer Total: | | | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01144 | Steinberg Hart Architects | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01150 | Stonelake Capital Partners | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01153 | Strada Investment Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000253 | INV022395 | ATM | 2/28/2025 | 3/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01162 | Studio T-Square CA-Oakland | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 36 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029375 | MidPen-1178 Sonora Ct Sunnyvale, Studio | CON | 2/9/2026 | 3/11/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | **Customer Total:** | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C01166 | Summerville High School |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001248 | INV024309 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026124 | SO001275 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV028588 | SO001275 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 90.00 | 0.00 | 180.00 | 270.00 |

| Customer | Customer Name |
|---|---|
| C01168 | Sun Country Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | Customer Name |
|---|---|
| C01172 | Swenson Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | Customer Name |
|---|---|
| C01176 | Synergy Waste Associates, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001249 | INV019447 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 001250 | INV024382 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | Customer Name |
|---|---|
| C01181 | Waste Harmonics: Talismark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | Customer Name |
|---|---|
| C01186 | Team Waste USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001251 | INV021934 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |
| Invoice | INV029217 | SO003147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 3,792.96 | 0.00 | 0.00 | 0.00 | 3,792.96 |
| | | | | | Customer Total: | 0.00 | 3,792.96 | 0.00 | 0.00 | 3,697.92 | 7,490.88 |

| Customer | Customer Name |
|---|---|
| C01248 | Toll Brothers Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 26,510.39 | 26,510.39 |

| Customer | Customer Name |
|---|---|
| C01249 | Tower Compactor Rentals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 38 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029218 SO003146 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 19.01 | 0.00 | 0.00 | 0.00 | 19.01 |
| | | | Customer Total: | 0.00 | 19.01 | 0.00 | 0.00 | 0.00 | 19.01 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01256 | | Tricorp Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000513 | INV019284 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01274 | | Universal Waste Systems | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027832 | SO005198 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 5,351.85 | 0.00 | 5,351.85 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 5,351.85 | 0.00 | 5,351.85 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01275 | | University Village | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029849 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 3,337.56 | 0.00 | 0.00 | 0.00 | 3,337.56 |
| | | | | Customer Total: | | 0.00 | 3,337.56 | 0.00 | 0.00 | 0.00 | 3,337.56 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01276 | | Uptown Tower Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01285 | | Van Meter Williams Pollack LLP | | | | | | | |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 39 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C01291 | VEEV |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | Customer Name |
|---|---|
| C01318 | W.E. O'Neil Construction Co of California |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,187.00 | 6,187.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,998.40 | 5,998.40 |

| Customer | Customer Name |
|---|---|
| C01320 | Walton Construction Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.91 | -1,055.91 |

| Customer | Customer Name |
|---|---|
| C01321 | Waste Connections, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001270 | INV020546 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | INV027473 | SO003908 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.00 | 1,311.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,511.00 | 2,511.00 |

| Customer | | Customer Name |
|---|---|---|
| C01326 | | Wasteology Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.11 | -122.11 |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.51 | -75.51 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,221.58 | 4,221.58 |

| Customer | | Customer Name |
|---|---|---|
| C01327 | | Waterfront Pearl |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027887 | | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,295.00 | 1,295.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,295.00 | 1,295.00 |

| Customer | | Customer Name |
|---|---|---|
| C01364 | | Windsor Communities |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | Customer Name |
|---|---|
| C01371 | Wonderful Citrus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | Customer Name |
|---|---|
| C01380 | Workday Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029219 | SO001549 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 2,540.00 | 0.00 | 0.00 | 0.00 | 2,540.00 |
| | | | | Customer Total: | | 0.00 | 2,540.00 | 0.00 | 0.00 | 0.00 | 2,540.00 |

| Customer | Customer Name |
|---|---|
| C01389 | Y.A. Studio |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029384 | YA Studio-Liberation Park B Residences | CON | 2/11/2026 | 3/13/2026 | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| | | | | Customer Total: | | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |

| Customer | Customer Name |
|---|---|
| C01404 | Engie Impact: Kaiser Permanete |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 42 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | Customer Name |
|---|---|
| C01405 | JCIUHCC - Johnson Controls, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| Invoice | INV027490 | SO001490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.20 | 1,279.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 11,041.20 | 11,041.20 |

| Customer | Customer Name |
|---|---|
| C01406 | Envita Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000676 | INV020362 | ATM | 10/15/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000680 | INV020545 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000681 | INV020681 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -8.60 | -8.60 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 |
| Invoice | INV028707 | SO001570 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 1,440.00 | 0.00 | 0.00 | 1,440.00 |
| Invoice | INV029019 | SO003205 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| | | | | Customer Total: | | 0.00 | 506.25 | 1,440.00 | 0.00 | 2,592.63 | 4,538.88 |

| Customer | Customer Name |
|---|---|
| C01415 | Acushnet Company: Fairhaven |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 43 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000534 | INV023259 | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Customer | Customer Name |
|---|---|
| C01417 | City of Olympia: City of Olympia Waste Resources |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000992 | | STR | 1/8/2026 | 1/8/2026 | 0.00 | 0.00 | -527.04 | 0.00 | 0.00 | -527.04 |
| | | | | Customer Total: | | 0.00 | 0.00 | -527.04 | 0.00 | 0.00 | -527.04 |

| Customer | Customer Name |
|---|---|
| C01420 | Cortland Partners, LLC : Attiva Peachtree |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 867.72 | 867.72 |

| Customer | Customer Name |
|---|---|
| C01421 | Cortland Partners, LLC: Bowery at Bayside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000659 | INV022343 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 768.00 | 768.00 |

| Customer | Customer Name |
|---|---|
| C01426 | Cortland Partners, LLC : At The Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 44 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027448 SO005107 | STR | 11/1/2025 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.88 | 1,790.88 |
| | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.88 | 1,790.88 |

| Customer | Customer Name |
|---|---|
| C01427 | Cortland Partners, LLC : At Twin Creeks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01428 | Cortland Partners, LLC : At Valley Ranch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01429 | Cortland Partners, LLC : Auburn Glenn |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027449 | SO005103 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01430 | Cortland Partners, LLC : Avion Shadow Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01432 | Cortland Partners, LLC : Bluff Springs |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 45 of 169

Company/Branch: MAIN

Date: 3/18/2026 9:39 AM
User: CAMILLE CRUZ

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01435 | Cortland Partners, LLC : Canyon Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01444 | Cortland Partners, LLC : Galleria |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01449 | Cortland Partners, LLC : La Villita |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01451 | Cortland Partners, LLC : Luxe Shadow Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01456 | | Cortland Partners, LLC : North Haven | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01459 | | Cortland Partners, LLC : Coyote Ridge | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01461 | | Cortland Partners, LLC : Onion Creek | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01462 | | Cortland Partners, LLC : Park West Family | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000646 | INV020592 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01463 | | Cortland Partners, LLC : Paseo at Bee Cave | | | | | | |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 47 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01466 | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | Customer Name |
|---|---|
| C01467 | Cortland Partners, LLC : Portico |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01469 | Cortland Partners, LLC : Prairie Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | Customer Name |
|---|---|
| C01470 | Cortland Partners, LLC : Preston North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 48 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 967.32 | 967.32 |

| Customer | Customer Name |
|---|---|
| C01471 | Cortland Partners, LLC : Providence in the Park |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01473 | Cortland Partners, LLC : Ridglea |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01474 | Cortland Partners, LLC : River Place |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01475 | Cortland Partners, LLC : Riverside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01477 | Cortland Partners, LLC : Santos Flats |

Aged On:         2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| Invoice | INV028698 | SO005240 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 450.66 | 0.00 | 0.00 | 450.66 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 450.66 | 0.00 | 29.40 | 480.06 |

| Customer | Customer Name |
|---|---|
| C01481 | Cortland Partners, LLC : Sugar Land |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01483 | Cortland Partners, LLC : The Addison at Sandy Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026595 | SO005109 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01484 | Cortland Partners, LLC : The Estates at Johns Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | Customer Name |
|---|---|
| C01485 | Cortland Partners, LLC : The Flats at Westover Hills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01486 | Cortland Partners, LLC : The Palmer at Las Colinas | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01491 | Cortland Partners, LLC : Water's Edge | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01494 | Cortland Partners, LLC : West Houston | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01496 | Cortland Partners, LLC : West Plano | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01499 | Cortland Partners, LLC : Windward | | | | | | | |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 51 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027453 | SO005101 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01501 | Cortland Partners, LLC : Harbor at Howell Lake |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | Customer Name |
|---|---|
| C01503 | Cortland Partners, LLC : Highland Lake Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01505 | Cortland Partners, LLC : Island Walk Gallery at BayPort North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01506 | Cortland Partners, LLC : Island Walk Harborside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01509 | | Cortland Partners, LLC : Peach Tree Corners | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027818 | SO002176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01519 | | Cortland Partners, LLC : Virdian Phase 2 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01520 | | Cortland Partners, LLC : Winthrop West | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV028706 | SO005238 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 420.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 420.00 | 0.00 | 420.00 | 840.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01523 | | COSTCO : COSTCO SAN LEANDRO #118 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000660 | INV024377 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01524 | | COSTCO : COSTCO SAND CITY #131 | | | | | | | | |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 53 of 169

Aged On:   2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000661 | INV024376 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| **C01532** | **First Piedmont Corporation: RR Donnelly** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |

| Customer | Customer Name |
|---|---|
| **C01533** | **Generated Materials Recovery: MDX** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027492 | SO001351 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 311.33 | 311.33 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 311.33 | 311.33 |

| Customer | Customer Name |
|---|---|
| **C01534** | **Great Lakes Services, LLC: GWL - Bloomington** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029062 | SO005126 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | **Customer Total:** | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| **C01535** | **Great Lakes Services, LLC: GWL - Colorado Springs** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029063 | SO005139 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | **Customer Total:** | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 54 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01536 | | Great Lakes Services, LLC: GWL - Concord | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029064 | SO004995 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | Customer Total: | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01537 | | Great Lakes Services, LLC: GWL - Garden Grove | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027662 | SO005061 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01538 | | Great Lakes Services, LLC: GWL - Grand Mound | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.11 | 73.11 |
| Invoice | INV029065 | SO005044 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | | Customer Total: | | 0.00 | 73.11 | 0.00 | 0.00 | 73.11 | 146.22 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01540 | | Great Lakes Services, LLC: GWL - Gurnee | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029066 | SO005060 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01542 | | Great Lakes Services, LLC: GWL - LaGrange | | | | | | |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027665 | SO005124 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01543 | Great Lakes Services, LLC: GWL - Manteca |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029067 | SO005089 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01545 | Great Lakes Services, LLC: GWL - Perryville |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026869 | SO005067 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2.03 | 2.03 |
| Invoice | INV029068 | SO005067 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | Customer Total: | | | 0.00 | 69.53 | 0.00 | 0.00 | 2.03 | 71.56 |

| Customer | Customer Name |
|---|---|
| C01547 | Great Lakes Services, LLC: GWL - Sandusky |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029069 | SO005132 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | Customer Total: | | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

| Customer | Customer Name |
|---|---|
| C01548 | Great Lakes Services, LLC: GWL - Scottsdale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029070 | SO004993 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 56 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

| Customer | Customer Name |
|---|---|
| C01549 | Great Lakes Services, LLC: GWL - Traverse City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000931 | INV023419 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000932 | INV023847 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000933 | INV024228 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026084 | SO005130 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026873 | SO005130 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV027303 | SO005130 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV027671 | SO005130 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| Invoice | INV028553 | SO005130 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 67.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 67.50 | 67.50 | 405.00 | 540.00 |

| Customer | Customer Name |
|---|---|
| C01550 | Great Lakes Services, LLC: GWL - Williamsburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029071 | SO005079 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | | Customer Total: | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| C01551 | Great Lakes Services, LLC: GWL - Wisconsin Dells |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029072 | SO005087 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | Customer Total: | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01552 | Harsch Investment Properties: Fife Business Park |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 57 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029210 | SO002324 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 528.48 | 0.00 | 0.00 | 0.00 | 528.48 |
| | | | | | Customer Total: | 0.00 | 528.48 | 0.00 | 0.00 | 0.00 | 528.48 |

| Customer | | Customer Name |
|---|---|---|
| C01558 | | Imperial Western Products: IWP - SOCAL |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028711 | SO005291 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 1,270.00 | 0.00 | 0.00 | 1,270.00 |
| Payment | 000955 | | STR | 1/2/2026 | 1/2/2026 | 0.00 | 0.00 | -77.50 | 0.00 | 0.00 | -77.50 |
| Invoice | INV029333 | | STR | 1/30/2026 | 3/1/2026 | 0.00 | 5,873.54 | 0.00 | 0.00 | 0.00 | 5,873.54 |
| Invoice | INV029073 | SO001123 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 77.50 | 0.00 | 0.00 | 0.00 | 77.50 |
| Invoice | INV029865 | SO0007479 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 2,961.22 | 0.00 | 0.00 | 0.00 | 2,961.22 |
| | | | | | Customer Total: | 0.00 | 8,912.26 | 1,192.50 | 0.00 | 0.00 | 10,104.76 |

| Customer | | Customer Name |
|---|---|---|
| C01569 | | Ledvance - 1100 Tyrone Pike |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001028 | INV023568 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001029 | INV024004 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027310 | SO001309 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027678 | SO001309 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| Invoice | INV028559 | SO001309 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV029076 | SO001309 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 75.00 | 75.00 | 225.00 | 450.00 |

| Customer | | Customer Name |
|---|---|---|
| C01583 | | Republic Services, Inc.: Republic Services (West Division): Sky |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026931 | SO003827 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 58 of 169

Aged On:          2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01590 | Solid Waste Systems, Inc: University of Washington | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001246 | INV021066 | ATM | 12/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 317.66 | 317.66 |
| Invoice | INV027831 | SO002204 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 288.00 | 0.00 | 288.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 288.00 | 317.66 | 605.66 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01596 | Waste Management National Account : SPROUTS 103 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029107 | SO001284 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | | Customer Total: | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01597 | Westrock Converting, LLC : Eaton MIll | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01598 | Gatlinburg Falls Resorts - Hidden Valley | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001461 | INV021132 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 790.20 | 790.20 |

| Customer | Customer Name | |
|---|---|---|
| C01599 | Gatlinburg Falls Parkview Resort | |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 59 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028721 | SO003063 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 790.20 | 0.00 | 0.00 | 790.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 790.20 | 0.00 | 0.00 | 790.20 |

| Customer | Customer Name |
|---|---|
| C01600 | Wonderful Citrus: Delano Halos Packing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029205 | SO001439 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | Customer Name |
|---|---|
| C01601 | Wonderful Citrus: Delano Orange-Lemon Packing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029206 | SO001440 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | Customer Name |
|---|---|
| C01611 | 145 Leavenworth Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | Customer Name |
|---|---|
| C01614 | FleetGenius of NC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000840 | INV019308 | ATM | 7/26/2024 | 8/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,944.00 | 4,944.00 |
| Invoice | 000841 | INV024017 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005.00 | 1,005.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,949.00 | 5,949.00 |

| Customer | | Customer Name |
|---|---|---|
| C01615 | | Fuller Station Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | | Customer Name |
|---|---|---|
| C01623 | | Pebble Creek Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C01624 | | Perkins Eastman |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| Invoice | 000214 | INV018754 | ATM | 5/25/2024 | 6/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,838.60 | 2,838.60 |

| Customer | | Customer Name |
|---|---|---|
| C01629 | | Reddy Equipment Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026279 | SO005966 | STR | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,626.86 | 3,626.86 |
| Invoice | INV026408 | | STR | 9/17/2025 | 10/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,372.84 | 2,372.84 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 61 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028015 | | STR | 11/24/2025 | 12/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 612.50 | 612.50 |
| Invoice | INV028986 | SO005966 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 652.31 | 0.00 | 0.00 | 652.31 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 652.31 | 0.00 | 6,612.20 | 7,264.51 |

| Customer | Customer Name |
|---|---|
| C01632 | Republic Services West Division Rancho Cordova |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028809 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 5,070.00 | 0.00 | 0.00 | 5,070.00 |
| Invoice | INV028723 | SO004029 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 1,865.50 | 0.00 | 0.00 | 1,865.50 |
| Invoice | INV029822 | 2nd monitor for KP International | STR | 2/25/2026 | 3/27/2026 | 0.00 | 5,267.95 | 0.00 | 0.00 | 0.00 | 5,267.95 |
| | | | **Customer Total:** | | | 0.00 | 5,267.95 | 6,935.50 | 0.00 | 0.00 | 12,203.45 |

| Customer | Customer Name |
|---|---|
| C01634 | Republic Services Texas |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001163 | INV011681 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | Customer Name |
|---|---|
| C01636 | Resource Synergy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028963 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 1,595.00 | 0.00 | 0.00 | 1,595.00 |
| Invoice | INV028988 | SO005632 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | **Customer Total:** | | | 0.00 | 60.00 | 1,595.00 | 0.00 | 0.00 | 1,655.00 |

| Customer | Customer Name |
|---|---|
| C01640 | Waymark Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028820 | Chute-fed compactor repair | SER | 1/6/2026 | 2/5/2026 | 0.00 | 0.00 | 997.00 | 0.00 | 0.00 | 997.00 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 62 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029350 | Recycle rolloff compactor repair | SER | 2/3/2026 3/5/2026 | 0.00 | 618.50 | 0.00 | 0.00 | 0.00 | 618.50 |
| | | | Customer Total: | | 0.00 | 618.50 | 997.00 | 0.00 | 0.00 | 1,615.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01646 | | 1910 NoMa | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029413 | | SER | 2/17/2026 | 3/19/2026 | 0.00 | 5,221.32 | 0.00 | 0.00 | 0.00 | 5,221.32 |
| | | | Customer Total: | | | 0.00 | 5,221.32 | 0.00 | 0.00 | 0.00 | 5,221.32 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01649 | | Advanced Facility Solutions | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000389 | INV015154 | ATM | 11/8/2023 | 12/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.90 |
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -4.10 | -4.10 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01650 | | Aspen Wood Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025449 | Bin repair | SER | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 579.88 | 579.88 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 579.88 | 579.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01652 | | AtSource Recycling Systems Corp. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026977 | SO0006618 | STR | 10/7/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9,730.00 | 9,730.00 |
| Invoice | INV029344 | SO006479 | STR | 1/30/2026 | 3/1/2026 | 0.00 | 15,568.00 | 0.00 | 0.00 | 0.00 | 15,568.00 |
| | | | Customer Total: | | | 0.00 | 15,568.00 | 0.00 | 0.00 | 9,730.00 | 25,298.00 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 63 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01664 | Alta Potrero HIll Apts (BDE-Wood Partners-1301 16th St) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026301 | Swap (4) 5" wheels | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 523.63 | 523.63 |
| Invoice | INV029297 | Bin repair | SER | 1/30/2026 | 3/1/2026 | 0.00 | 909.15 | 0.00 | 0.00 | 0.00 | 909.15 |
| | | | **Customer Total:** | | | 0.00 | 909.15 | 0.00 | 0.00 | 523.63 | 1,432.78 |

| Customer | Customer Name |
|---|---|
| C01692 | Arroyo Village Community |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028811 | | SER | 1/5/2026 | 1/5/2026 | 0.00 | 0.00 | 462.30 | 0.00 | 0.00 | 462.30 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 462.30 | 0.00 | 0.00 | 462.30 |

| Customer | Customer Name |
|---|---|
| C01693 | Columbus State Community College |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026018 | SO002239 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | INV028493 | SO002239 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 30.40 | 0.00 | 0.00 | 30.40 |
| Invoice | INV029012 | SO002239 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 30.40 | 0.00 | 0.00 | 0.00 | 30.40 |
| | | | **Customer Total:** | | | 0.00 | 30.40 | 30.40 | 0.00 | 30.40 | 91.20 |

| Customer | Customer Name |
|---|---|
| C01702 | The Lafayette Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000508 | INV021628 | ATM | 1/14/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |

| Customer | Customer Name |
|---|---|
| C01716 | Rockwell HOA |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 64 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027007 | Sorter Repair East Tower | SER | 10/13/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |

| Customer | Customer Name |
|---|---|
| C01729 | Royal Adah Arms |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000327 | INV022487 | ATM | 1/20/2025 | 2/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |

| Customer | Customer Name |
|---|---|
| C01730 | Modera Berkeley Building C Acheson Commons |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028855 | Bin repair | SER | 1/13/2026 | 2/12/2026 | 0.00 | 0.00 | 536.28 | 0.00 | 0.00 | 536.28 |
| Invoice | INV029843 | Piian solution jug | SER | 2/26/2026 | 3/28/2026 | 0.00 | 728.94 | 0.00 | 0.00 | 0.00 | 728.94 |
| | | | | **Customer Total:** | | 0.00 | 728.94 | 536.28 | 0.00 | 0.00 | 1,265.22 |

| Customer | Customer Name |
|---|---|
| C01731 | Modera at Jack London Square |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026240 | SER-LABOR&TRAVEL | SER | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 624.87 | 624.87 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 624.87 | 624.87 |

| Customer | Customer Name |
|---|---|
| C01735 | Mission Gateway Apts-8811 Sepulveda-Los Angeles |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027925 | Bldg 2-compactor repair | SER | 11/17/2025 | 11/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |

| Customer | Customer Name |
|---|---|
| C01741 | Northstar Recycling Company Inc: Kerry |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027489 | SO00028 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 754.91 | 754.91 |
| Invoice | INV027851 | SO00030 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 777.00 | 0.00 | 777.00 |
| Invoice | INV027852 | SO00029 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 777.00 | 0.00 | 777.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 1,554.00 | 754.91 | 2,308.91 |

| Customer | Customer Name |
|---|---|
| C01744 | Woodbury Highlands |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028984 | | SER | 2/1/2026 | 3/3/2026 | 0.00 | 5,520.00 | 0.00 | 0.00 | 0.00 | 5,520.00 |
| | | | | | Customer Total: | 0.00 | 5,520.00 | 0.00 | 0.00 | 0.00 | 5,520.00 |

| Customer | Customer Name |
|---|---|
| C01748 | BP Environmental Services, LLC: Total Wine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.00 | 1,185.00 |
| Invoice | INV027998 | | STR | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,457.50 | 2,457.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 5,936.20 | 5,936.20 |

| Customer | Customer Name |
|---|---|
| C01752 | Township |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029450 | Chute door repair | SER | 2/20/2026 | 3/22/2026 | 0.00 | 2,259.05 | 0.00 | 0.00 | 0.00 | 2,259.05 |
| | | | | | Customer Total: | 0.00 | 2,259.05 | 0.00 | 0.00 | 0.00 | 2,259.05 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 66 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01758 | | EMPWR USA | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027517 | Compactor repair | SER | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01759 | | The Marston by Windsor | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000509 | INV022491 | ATM | 3/11/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01761 | | Envita Solutions, LLC: Ardagh Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV029022 | SO00042 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV029023 | SO006097 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV029024 | SO006129 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029025 | SO006258 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV029026 | SO006259 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV029027 | SO006260 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 736.00 | 0.00 | 0.00 | 180.31 | 916.31 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01762 | | Mt Diablo High School | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 67 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Description | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029400 | Compactor repair | SER | 2/12/2026 | 3/14/2026 | 0.00 | 697.07 | 0.00 | 0.00 | 0.00 | 697.07 |
| | | | Customer Total: | | | 0.00 | 697.07 | 0.00 | 0.00 | 0.00 | 697.07 |

| Customer | Customer Name |
|---|---|
| C01766 | Brask: Forest River |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029000 | SO001078 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | Customer Total: | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name |
|---|---|
| C01768 | Envita Solutions, LLC: Adient |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000687 | INV023031 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV029020 | SO004273 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | Customer Total: | | | 0.00 | 138.00 | 0.00 | 0.00 | 426.00 | 564.00 |

| Customer | Customer Name |
|---|---|
| C01769 | Envita Solutions, LLC: Eaton |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025077 | INV020734 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | INV025081 | INV022005 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025082 | INV022006 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025083 | INV022007 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025084 | INV022008 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV025093 | INV023673 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | INV025094 | INV023674 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.83 | 73.83 |
| Invoice | INV025095 | INV023675 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |
| Invoice | INV025096 | INV023676 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV028524 | SO005645 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 68 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028526 | SO006140 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029039 | SO005174 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV029040 | SO003931 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV029041 | SO004764 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 |
| Invoice | INV029042 | SO005170 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV029043 | SO005645 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV029044 | SO006138 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029045 | SO006140 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029046 | SO006141 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029047 | SO006265 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV029048 | SO006267 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV029049 | SO006139 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | **Customer Total:** | | 0.00 | 1,239.83 | 261.00 | 0.00 | 883.04 | 2,383.87 |

| Customer | Customer Name |
|---|---|
| C01771 | Envita Solutions, LLC: The J.M. Smucker Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025085 | INV022009 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | INV028849 | SO006494 | STR | 1/12/2026 | 2/11/2026 | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV029053 | SO005488 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV029054 | SO006266 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Invoice | INV029256 | SO006494 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | | **Customer Total:** | | 0.00 | 832.00 | 96.00 | 0.00 | 696.00 | 1,624.00 |

| Customer | Customer Name |
|---|---|
| C01772 | Wasteology Group: Coca Cola |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029114 | SO005436 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C01775 | Wasteology Group: Goodwill |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 69 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001323 | INV022567 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV026142 | SO005271 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.67 | 73.67 |
| Invoice | INV026669 | SO005271 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.67 | 73.67 |
| Invoice | INV027359 | SO005271 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.67 | 73.67 |
| Invoice | INV027727 | SO005271 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 76.80 | 0.00 | 76.80 |
| Invoice | INV028605 | SO005271 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 76.80 | 0.00 | 0.00 | 76.80 |
| Invoice | INV029122 | SO005271 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |
| | | | **Customer Total:** | | | 0.00 | 76.80 | 76.80 | 76.80 | 294.67 | 525.07 |

| Customer | Customer Name |
|---|---|
| C01776 | Wasteology Group: Goodwill KYOVA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029124 | SO006034 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| C01777 | Wasteology Group: Goodwill SELA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV028608 | SO005650 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 495.00 | 0.00 | 0.00 | 495.00 |
| Invoice | INV029125 | SO005650 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| | | | **Customer Total:** | | | 0.00 | 495.00 | 495.00 | 0.00 | 189.00 | 1,179.00 |

| Customer | Customer Name |
|---|---|
| C01780 | Wasteology Group: HJI Supply Solutions Memphis |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 70 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01782** | | **Wasteology Group: Lam Research** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029135 | SO004540 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 556.00 | 0.00 | 0.00 | 0.00 | 556.00 |
| | | | **Customer Total:** | | | 0.00 | 556.00 | 0.00 | 0.00 | 0.00 | 556.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01783** | | **Wasteology Group: Linen King** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01784** | | **Wasteology Group: Premier Packaging** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029151 | SO006132 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | **Customer Total:** | | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01786** | | **Wasteology Group: Takeda Pharmaceuticals** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 221.52 | 221.52 |
| Invoice | INV029157 | SO005605 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 478.15 | 0.00 | 0.00 | 0.00 | 478.15 |
| Invoice | INV029158 | SO005442 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 221.52 | 0.00 | 0.00 | 0.00 | 221.52 |
| | | | **Customer Total:** | | | 0.00 | 699.67 | 0.00 | 0.00 | -48.48 | 651.19 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 71 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01979 | | Wasteology Group: UPS TXCAN | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028832 | SO0007005 | STR | 1/8/2026 | 2/7/2026 | 0.00 | 0.00 | 191.88 | 0.00 | 0.00 | 191.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 191.88 | 0.00 | 0.00 | 191.88 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02007 | | Wasteology Group: Wesco Site 3925 - WCCUS024 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02012 | | Walton Construction: Valley Pride Bldg J | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027899 | Alliance Property Group KEA Valley | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 19,974.22 | 19,974.22 |
| Invoice | INV028883 | Alliance Property Group KEA Valley | SYS | 2/24/2026 | 2/24/2026 | 0.00 | 10,047.24 | 0.00 | 0.00 | 0.00 | 10,047.24 |
| | | | | Customer Total: | | 0.00 | 10,047.24 | 0.00 | 0.00 | 19,974.22 | 30,021.46 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02019 | | Sobrato Development: Broadway Residential Bldg 1 & 2 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001195 | | SYS | 2/11/2026 | 2/11/2026 | 0.00 | -44,828.12 | 0.00 | 0.00 | 0.00 | -44,828.12 |
| Invoice | INV029441 | Sobrato-Broadway Plaza Residential | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 11,758.23 | 0.00 | 0.00 | 0.00 | 11,758.23 |
| | | | | Customer Total: | | 0.00 | -33,069.89 | 0.00 | 0.00 | 0.00 | -33,069.89 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02025 | | Wasteology Group: Wesco | | | | | | |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029199 | SO000033 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name |
|---|---|
| C02027 | Wasteology Group: Google |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029127 | SO005840 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 477.00 | 0.00 | 0.00 | 0.00 | 477.00 |
| | | | | Customer Total: | | 0.00 | 477.00 | 0.00 | 0.00 | 0.00 | 477.00 |

| Customer | Customer Name |
|---|---|
| C02028 | Wasteology Group: Mckesson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 10.80 |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 883.71 | 883.71 |
| Invoice | INV027375 | SO006413 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.80 | 100.80 |
| Invoice | INV029267 | SO006600 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 360.00 |
| Invoice | INV029137 | SO006413 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| | | | | Customer Total: | | 0.00 | 190.80 | 360.00 | 0.00 | 995.31 | 1,546.11 |

| Customer | Customer Name |
|---|---|
| C02029 | Deer Valley East Village-Park City Utah Buildings B and C |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029285 | Extell-ODA-Deer Valley East Village | CON | 1/30/2026 | 3/1/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | Customer Total: | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |

| Customer | Customer Name |
|---|---|
| C02033 | The Dean |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 73 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029377 | Bin and compactor repair | SER | 2/10/2026 | 3/12/2026 | 0.00 | 2,093.44 | 0.00 | 0.00 | 0.00 | 2,093.44 |
| | | Customer Total: | | | | 0.00 | 2,093.44 | 0.00 | 0.00 | 0.00 | 2,093.44 |

| Customer | Customer Name |
|---|---|
| C02038 | The Cardinal |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000504 | INV022109 | ATM | 2/20/2025 | 3/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |

| Customer | Customer Name |
|---|---|
| C02043 | Northstar Recycling Company Inc: Procter and Gamble |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV027689 | SO005883 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 546.00 | 0.00 | 546.00 |
| Invoice | INV029087 | SO005883 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| | | Customer Total: | | | | 0.00 | 546.00 | 0.00 | 546.00 | 583.40 | 1,675.40 |

| Customer | Customer Name |
|---|---|
| C02044 | Northstar Recycling Company Inc: Kerry Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026100 | SO004347 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027685 | SO003522 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Invoice | INV027686 | SO004347 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Invoice | INV029083 | SO003522 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV029084 | SO004347 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | Customer Total: | | | | 0.00 | 126.00 | 0.00 | 126.00 | 63.00 | 315.00 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 74 of 169

Aged On:     2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02046**   937 Condos

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000386 | INV020763 | ATM | 11/5/2024 | 12/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Invoice | 000387 | INV023363 | ATM | 5/20/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |

| Customer | | Customer Name |
|---|---|---|
| C02047 | | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,210.00 | -2,210.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,675.00 | -2,675.00 |

| Customer | | Customer Name |
|---|---|---|
| C02053 | | Brask: The Rise at Creekside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026805 | SO005706 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV029009 | SO005706 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 | 150.00 |

| Customer | | Customer Name |
|---|---|---|
| C02055 | | Brask: California Baptist |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028999 | SO002621 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name |
|---|---|---|
| C02056 | | Northstar Recycling Company Inc: Fed Ex |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 75 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027682 | SO004828 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 108.00 | 0.00 | 108.00 |
| Invoice | INV029080 | SO004828 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | | | Customer Total: | 0.00 | 108.00 | 0.00 | 108.00 | 0.00 | 216.00 |

| Customer | | Customer Name |
|---|---|---|
| C02057 | | Northstar Recycling Company Inc: Unilever |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027694 | SO004345 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Invoice | INV027695 | SO003767 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 270.00 | 0.00 | 270.00 |
| Invoice | INV029092 | SO004345 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV029093 | SO003767 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | | Customer Total: | 0.00 | 333.00 | 0.00 | 333.00 | 0.00 | 666.00 |

| Customer | | Customer Name |
|---|---|---|
| C02058 | | Brask: Antonina's Artisan Bakery |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026794 | SO001591 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Invoice | INV026978 | SO005898 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 850.82 | 850.82 |
| Invoice | INV028998 | SO001591 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | | Customer Total: | 0.00 | 150.00 | 0.00 | 0.00 | 1,000.82 | 1,150.82 |

| Customer | | Customer Name |
|---|---|---|
| C02059 | | Brask: Texas Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029007 | SO003308 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | | | Customer Total: | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |

| Customer | | Customer Name |
|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02060**     **Brask: Protect Plus**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029003 | SO001080 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02062 | Brask: The Clara Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029008 | SO005144 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02063 | Brask: Magnolia View |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029002 | SO002622 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02064 | Brask: 303 Almaden |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000555 | INV021698 | ATM | 1/22/2025 | 1/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.00 | 1,985.00 |
| Invoice | 000556 | INV022022 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |

| Customer | Customer Name |
|---|---|
| C02065 | Brask: Sarnovia, Inc - Tri Anim |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 77 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000577 | INV021321 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 79.95 | 79.95 |
| Invoice | INV029005 | SO002544 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02066 | | Brask: Sarnova, Inc Bound Tree Medical | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029004 | SO002543 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02067 | | Brask: Abode Red Rock | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028997 | SO001875 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02068 | | Brask: Fountain Hill Apts | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026797 | SO003318 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| Invoice | INV029001 | SO003318 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | Customer Total: | | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 | 140.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02069 | | Brask: Stellantis / Mopar | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026979 | SO005899 | STR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,554.00 | 1,554.00 |
| Invoice | INV029006 | SO004929 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | Customer Total: | | 0.00 | 70.00 | 0.00 | 0.00 | 1,554.00 | 1,624.00 |

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** — **Customer Name**

**C02073** — Northstar Recycling Company Inc: Molson Coors

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV027688 | SO004346 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 54.00 | 0.00 | 54.00 |
| Invoice | INV029086 | SO004346 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | Customer Total: | | | 0.00 | 54.00 | 0.00 | 54.00 | -3.52 | 104.48 |

**Customer** — **Customer Name**

**C02079** — Walton Construction: West LA VA Bldg 158

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000364 | INV022057 | ATM | 2/14/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.18 |
| Invoice | INV029496 | WLAVA BLDG 158 RETENTION | SYS | 2/24/2026 | 2/24/2026 | 0.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |
| | | | Customer Total: | | | 0.00 | 6,400.00 | 0.00 | 0.00 | 0.18 | 6,400.18 |

**Customer** — **Customer Name**

**C02080** — Walton Construction: West LA VA Bldg. 156 & 157

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,364.46 | 7,364.46 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,853.96 | 8,853.96 |

**Customer** — **Customer Name**

**C02081** — Clarum Communities: 2350 S. Bascom

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02082 | Metro at Florence Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000576 | | ATM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| Invoice | INV029447 | Meta Housing-Y & M- | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 1,931.63 | 0.00 | 0.00 | 0.00 | 1,931.63 |
| Invoice | INV029448 | Meta Housing-Y & M- | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 5,553.72 | 0.00 | 0.00 | 0.00 | 5,553.72 |
| Invoice | INV029449 | Meta Housing-Y & M- | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 8,190.00 | 0.00 | 0.00 | 0.00 | 8,190.00 |
| Invoice | INV029834 | Meta Housing-Y & M- | SYS | 2/26/2026 | 3/28/2026 | 0.00 | 4,681.00 | 0.00 | 0.00 | 0.00 | 4,681.00 |
| Invoice | INV029836 | Meta Housing-Y & M- | SYS | 2/26/2026 | 3/28/2026 | 0.00 | 1,145.65 | 0.00 | 0.00 | 0.00 | 1,145.65 |
| Prepmt. Invoice | INV029835 | Meta Housing-Y & M- | SYS | 2/26/2026 | 3/28/2026 | 0.00 | 4,000.39 | 0.00 | 0.00 | 0.00 | 4,000.39 |
| Prepmt. Invoice | INV029837 | Meta Housing-Y & M- | SYS | 2/26/2026 | 3/28/2026 | 0.00 | 7,408.13 | 0.00 | 0.00 | 0.00 | 7,408.13 |
| | | | **Customer Total:** | | | 0.00 | 32,910.52 | 0.00 | 0.00 | -0.01 | 32,910.51 |

| Customer | Customer Name |
|---|---|
| C02084 | Envita Solutions, LLC: Greif |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000807 | INV023038 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 91.35 | 91.35 |
| Invoice | INV029050 | SO006363 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | **Customer Total:** | | | 0.00 | 97.00 | 0.00 | 0.00 | 91.35 | 188.35 |

| Customer | Customer Name |
|---|---|
| C02088 | Wasteology Group: Wasteology: CA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028645 | SO005519 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 4,124.96 | 0.00 | 0.00 | 4,124.96 |
| Invoice | INV028956 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029162 | SO005519 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 4,124.96 | 0.00 | 0.00 | 0.00 | 4,124.96 |
| | | | **Customer Total:** | | | 0.00 | 4,124.96 | 4,304.96 | 0.00 | 0.00 | 8,429.92 |

| Customer | Customer Name |
|---|---|
| C02089 | Wasteology Group: Wasteology: KY UPS SITES |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 80 of 169

Aged On:            2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027777 | SO005528 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 5,442.40 | 0.00 | 5,442.40 |
| Invoice | INV028654 | SO005528 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 5,368.74 | 0.00 | 0.00 | 5,368.74 |
| Invoice | INV029171 | SO005528 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 5,368.74 | 0.00 | 0.00 | 0.00 | 5,368.74 |
| | | | | Customer Total: | | 0.00 | 5,368.74 | 5,368.74 | 5,442.40 | 0.00 | 16,179.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02091 | | Wasteology Group: Wasteology: CO UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02096 | | Wasteology Group: Wasteology: IL UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02098 | | Wasteology Group: Wasteology: KS UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02099 | | Wasteology Group: Wasteology: LA UPS SITES | | | | | | | | |

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 77.83 | 77.83 |

| Customer | Customer Name |
|---|---|
| C02100 | Bernards Builders Management Services: The Phoenix |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026497 | | SYS | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,058.91 | 4,058.91 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,058.91 | 4,058.91 |

| Customer | Customer Name |
|---|---|
| C02101 | Wasteology Group: Wasteology: MA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029173 | SO005530 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |
| | | | | **Customer Total:** | | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |

| Customer | Customer Name |
|---|---|
| C02106 | Wasteology Group: Wasteology: MS UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 147.32 | 147.32 |

| Customer | Customer Name |
|---|---|
| C02107 | Wasteology Group: Wasteology: NC UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029179 | SO005537 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |
| | | | Customer Total: | | | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02108 | | Wasteology Group: Wasteology: NE UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02109 | | Wasteology Group: Wasteology: NH UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02110 | | Wasteology Group: Wasteology: NJ UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,526.18 | 2,526.18 |
| Invoice | INV029182 | SO005540 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 2,526.18 | 0.00 | 0.00 | 0.00 | 2,526.18 |
| | | | Customer Total: | | | 0.00 | 2,526.18 | 0.00 | 0.00 | 5,104.28 | 7,630.46 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02113 | | Wasteology Group: Wasteology: NV UPS SITES | | | | | | | | |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 83 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029184 | SO005544 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | | Customer Total: | | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |

| Customer | Customer Name |
|---|---|
| C02114 | Wasteology Group: Wasteology: NY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |
| Invoice | INV029185 | SO005545 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 1,915.16 | 0.00 | 0.00 | 0.00 | 1,915.16 |
| | | | | Customer Total: | | 0.00 | 1,915.16 | 0.00 | 0.00 | 1,915.16 | 3,830.32 |

| Customer | Customer Name |
|---|---|
| C02117 | Wasteology Group: Wasteology: OR UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027426 | SO005548 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 589.28 | 589.28 |

| Customer | Customer Name |
|---|---|
| C02118 | Wasteology Group: Wasteology: PA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029189 | SO005549 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |
| | | | | Customer Total: | | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |

| Customer | Customer Name |
|---|---|
| C02121 | Wasteology Group: Wasteology: SC UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 84 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| Invoice | INV029191 | SO005807 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | Customer Total: | | | 0.00 | 441.96 | 0.00 | 0.00 | 522.00 | 963.96 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02122 | | Wasteology Group: Wasteology: TN UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029192 | SO005552 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 1,325.88 | 0.00 | 0.00 | 0.00 | 1,325.88 |
| | | | Customer Total: | | | 0.00 | 1,325.88 | 0.00 | 0.00 | 0.00 | 1,325.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02126 | | Wasteology Group: Wasteology: VA UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029195 | SO005624 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | Customer Total: | | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02127 | | Wasteology Group: Wasteology: VT UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029196 | SO005556 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02128 | | Wasteology Group: Wasteology: WA UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027845 | SO006682 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 99.09 | 0.00 | 99.09 |
| Invoice | INV028735 | SO006682 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 99.09 | 0.00 | 0.00 | 99.09 |
| | | | Customer Total: | | | 0.00 | 0.00 | 99.09 | 99.09 | 294.64 | 492.82 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 85 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02130 | | Wasteology Group: Wasteology: WI UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029198 | SO005558 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | **Customer Total:** | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02131 | | Walton Construction: 2nd & B Street | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026998 | | SYS | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,278.69 | 4,278.69 |
| Invoice | INV028930 | 2ND & B RETENTION | SYS | 2/24/2026 | 2/24/2026 | 0.00 | 5,900.00 | 0.00 | 0.00 | 0.00 | 5,900.00 |
| | | | | **Customer Total:** | | 0.00 | 5,900.00 | 0.00 | 0.00 | 4,278.69 | 10,178.69 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02133 | | Envita Solutions, LLC: bioMerieux | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029030 | SO005122 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| | | | | **Customer Total:** | | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02135 | | Envita Solutions, LLC: DANA | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 184.44 | 184.44 |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.13 | 62.13 |
| Credit Memo | INV026343 | 09/08/25 - Billed at the wrong rate | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.00 | -174.00 |
| Invoice | INV029031 | SO004800 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV029032 | SO005435 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029033 | SO005490 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029034 | SO003030 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV029035 | SO002612 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV029036 | SO005673 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 770.31 | 0.00 | 0.00 | 72.57 | 842.88 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02136 | | Envita Solutions, LLC: ICP | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029051 | SO003898 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | | Customer Total: | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02137 | | Envita Solutions, LLC: Silgan | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000818 | INV023037 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV029052 | SO005880 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 | 174.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02138 | | Envita Solutions, LLC: Baker Hughes | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000712 | INV023040 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000713 | INV023042 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57.68 | 57.68 |
| Invoice | INV029269 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV029028 | SO004196 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV029029 | SO003204 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 54.10 | 0.00 | 0.00 | 0.00 | 54.10 |
| | | | | Customer Total: | | 0.00 | 123.10 | 1,200.00 | 0.00 | 126.68 | 1,449.78 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02145 | | Leya Apts (Warm Springs Lot 3) | | | | | | | | | |

Case: 25-30743 Doc# 117-1 Filed: 03/20/26 Entered: 03/20/26 12:50:52 Page 87 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000465 | INV024505 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 542.50 | 542.50 |
| Invoice | INV026491 | Tow bar assembly for STS compactor bin | SER | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.69 | 1,486.69 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.19 | 2,029.19 |

| Customer | Customer Name |
|---|---|
| C02147 | Toll Brothers Inc.: Aster Avenue Bldg B East |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029458 | Toll Brothers-Aster Avenue Condos | SYS | 2/23/2026 | 2/23/2026 | 0.00 | 27,671.04 | 0.00 | 0.00 | 0.00 | 27,671.04 |
| | | Customer Total: | | | | 0.00 | 27,671.04 | 0.00 | 0.00 | 0.00 | 27,671.04 |

| Customer | Customer Name |
|---|---|
| C02148 | Toll Brothers Inc.: Aster Avenue Bldg A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000351 | INV021952 | ATM | 1/27/2025 | 1/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 000352 | INV022511 | ATM | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |

| Customer | Customer Name |
|---|---|
| C02151 | La Bahia Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | Customer Name |
|---|---|
| C02153 | The Grove at Woodlake East and West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 88 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029502 | Encore Capital-WHA- SYS | 2/25/2026 | 2/25/2026 | 0.00 | 3,236.40 | 0.00 | 0.00 | 0.00 | 3,236.40 |
| | | | **Customer Total:** | | 0.00 | 3,236.40 | 0.00 | 0.00 | 0.00 | 3,236.40 |

| Customer | Customer Name |
|---|---|
| C02158 | 2500 Cedar Springs Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028439 | Lincoln Property Co.- Adamson Associates | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C02161 | Wasteology Group: Wasteology: TX UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028676 | SO005626 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 2,062.48 | 0.00 | 0.00 | 2,062.48 |
| Invoice | INV029193 | SO005626 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 2,105.96 | 0.00 | 0.00 | 0.00 | 2,105.96 |
| | | | **Customer Total:** | | | 0.00 | 2,105.96 | 2,062.48 | 0.00 | 0.00 | 4,168.44 |

| Customer | Customer Name |
|---|---|
| C02165 | Wasteology Group: Providence Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV027347 | SO006533 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029110 | SO006533 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 90.00 | 0.00 | 0.00 | 990.00 | 1,080.00 |

| Customer | Customer Name |
|---|---|
| C02166 | Wasteology Group: Mckesson Sites |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001356 | INV023948 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027466 | SO0006685 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027467 | SO0006693 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV027550 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV028032 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV027748 | SO005825 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 183.17 | 0.00 | 183.17 |
| Invoice | INV027859 | SO0006692 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 286.20 | 0.00 | 286.20 |
| Invoice | INV028808 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 1,296.00 | 0.00 | 0.00 | 1,296.00 |
| Invoice | INV028622 | SO005823 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 610.56 | 0.00 | 0.00 | 610.56 |
| Invoice | INV028744 | SO0006692 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 286.20 | 0.00 | 0.00 | 286.20 |
| Invoice | INV028751 | SO0006852 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 191.88 | 0.00 | 0.00 | 191.88 |
| Invoice | INV029139 | SO005823 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |
| Invoice | INV029140 | SO006019 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV029141 | SO005905 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV029142 | SO005825 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |
| Invoice | INV029143 | SO005824 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 305.28 | 0.00 | 0.00 | 0.00 | 305.28 |
| Invoice | INV029144 | SO005884 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029145 | SO005826 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |
| Invoice | INV029146 | SO006048 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029147 | SO006062 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV029149 | SO006057 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 477.00 | 0.00 | 0.00 | 0.00 | 477.00 |
| Invoice | INV029233 | SO0006685 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029241 | SO0006692 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV029248 | SO0006852 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 191.88 | 0.00 | 0.00 | 0.00 | 191.88 |
| | | | **Customer Total:** | | | 0.00 | 3,662.86 | 2,384.64 | 469.37 | 1,206.94 | 7,723.81 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02168 | | Aya Apts (Warm Springs Lot 4) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 025001 | Compactor Tow Bar replacement | SER | 8/5/2025 | 9/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,116.13 | 1,116.13 |

Case: 25-30743     Doc# 117-1     Filed: 03/20/26     Entered: 03/20/26 12:50:52     Page 90 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027030 | Compactor repair | SER | 10/14/2025 | 11/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | INV029488 | Compactor repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 1,025.88 | 0.00 | 0.00 | 0.00 | 1,025.88 |
| | | | | Customer Total: | | 0.00 | 1,025.88 | 0.00 | 0.00 | 1,581.13 | 2,607.01 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02175 | | Wasteology Group: Fidelity-Westlake, TX | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02176 | | The Tillery (Prometheus-The Tillery) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029831 | Chute Cleaning and PM Bi-Annual, 1 out | SER | 2/26/2026 | 3/28/2026 | 0.00 | 5,380.00 | 0.00 | 0.00 | 0.00 | 5,380.00 |
| | | | | Customer Total: | | 0.00 | 5,380.00 | 0.00 | 0.00 | 0.00 | 5,380.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02181 | | Envita Solutions, LLC: Folgers | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02183 | | Envita Solutions, LLC: JCI | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02184**     **Envita Solutions, LLC: Allegion**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029021 | SO005123 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | Customer Total: | | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |

| Customer | Customer Name |
|---|---|
| C02196 | 1100 El Camino Real Residential |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029332 | Hanover-AO-1100 El Camino Real | CON | 1/30/2026 | 3/1/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C02198 | Wasteology Group: JPMC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |

| Customer | Customer Name |
|---|---|
| C02200 | Wasteology Group: Creation Garden |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| C02202 | UCB Zero Waste: KDC/ONE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02204 | | UCB Zero Waste: McCormick Co | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027472 | SO00022 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027477 | SO002165 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV027478 | SO002164 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV029279 | Vendor Pyramid removed monitor | STR | 1/29/2026 | 2/28/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | | Customer Total: | | | 0.00 | 1,200.00 | 0.00 | 0.00 | 2,946.00 | 4,146.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02206 | | UCB Zero Waste: Church and Dwight | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02207 | | UCB Zero Waste: Ventura Foods | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027474 | SO005096 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02208 | | UCB Zero Waste: Michael Angelo | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027476 | SO002166 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 93 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02209 | UCB Zero Waste: Munchkin | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027475 | SO002163 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02210 | UCB Zero Waste: Aerofil | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027479 | SO002162 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02211 | UCB Zero Waste: Noosa | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02216 | Descor Builders: AC Hotel by Marriott | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029420 | Descor Builders: AC Hotel by Marriott | SYS | 2/18/2026 | 3/20/2026 | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 599.76 |
| | | | | | Customer Total: | 0.00 | 599.76 | 0.00 | 0.00 | 0.00 | 599.76 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02219 | Envita Solutions, LLC: BWI | | | | | | | |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 94 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028708 | SO001430 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 35.85 | 0.00 | 0.00 | 35.85 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 35.85 | 0.00 | 0.00 | 35.85 |

| Customer | | Customer Name |
|---|---|---|
| C02223 | | Waste Harmonics |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,334.40 | 4,334.40 |
| Invoice | INV027471 | SO002124 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 51,019.20 | 51,019.20 |

| Customer | | Customer Name |
|---|---|---|
| C02224 | | Envita Solutions, LLC: Clarios |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029856 | SO0007345 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | | **Customer Total:** | | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02225 | Waste Harmonics: Asurion | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02227 | Waste Harmonics: Arysley Arcade | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027343 | SO001287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027711 | SO001287 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 56.25 | 0.00 | 56.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 56.25 | 225.00 | 281.25 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02233 | Harper Crossing | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027047 | Chute repair | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.81 | 1,162.81 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.81 | 1,162.81 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02259 | Midway Village Phase 1 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000474 | INV024135 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 411.92 | 411.92 |
| Invoice | 000475 | INV024460 | ATM | 7/17/2025 | 8/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 96 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 964.39 | 964.39 |

| Customer | Customer Name |
|---|---|
| C02264 | Wasteology Group: CBRE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV028750 | SO0006840 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV028839 | | STR | 1/8/2026 | 2/7/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029229 | SO006596 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029238 | SO006490 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029247 | SO0006840 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029253 | SO0006648 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029255 | SO0007155 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 97.92 | 0.00 | 0.00 | 0.00 | 97.92 |
| Invoice | INV029363 | SO0007359 | STR | 2/5/2026 | 3/7/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV029854 | SO0007127 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029861 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | | Customer Total: | 0.00 | 1,098.72 | 180.00 | 0.00 | 190.80 | 1,469.52 |

| Customer | Customer Name |
|---|---|
| C02273 | Pacific Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000322 | INV023357 | ATM | 5/22/2025 | 6/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | Customer Name |
|---|---|
| C02281 | Vallen - Sonepar Company: John Deere Des Moines Works |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028720 | SO002145 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 4,197.60 | 0.00 | 0.00 | 4,197.60 |
| | | | | | Customer Total: | 0.00 | 0.00 | 4,197.60 | 0.00 | 0.00 | 4,197.60 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 97 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02284**     Sonoco Waste Recycling Service: Sonoco Products Company

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001247 | INV022817 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |

| Customer | Customer Name |
|---|---|
| C02289 | Essex Skyline at MacArthur Place |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028923 | | SER | 1/9/2026 | 2/8/2026 | 0.00 | 0.00 | 4,598.58 | 0.00 | 0.00 | 4,598.58 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,598.58 | 0.00 | 0.00 | 4,598.58 |

| Customer | Customer Name |
|---|---|
| C02300 | Boren Brothers Waste Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |
| Invoice | INV028026 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.00 | 1,724.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,326.51 | 2,326.51 |

| Customer | Customer Name |
|---|---|
| C02307 | Quetzal Gardens |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026999 | Bin repair | SER | 10/9/2025 | 11/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |

| Customer | Customer Name |
|---|---|
| C02311 | Pebble Creek Development: 222 6th St |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 ATM | | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02314 | | Forge Development: 468 Turk Street | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02329 | | BC Recycling LLC | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02336 | | Bridge Housing Corporation: 11690 San Pablo Ave | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029445 | Bridge Housing-Mayfair Apartments | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 5,114.42 | 0.00 | 0.00 | 0.00 | 5,114.42 |
| | | | | | Customer Total: | 0.00 | 5,114.42 | 0.00 | 0.00 | 0.00 | 5,114.42 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02338 | | Lonza | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028754 | SO003836 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |
| Invoice | INV029251 | SO003836 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | | Customer Total: | 0.00 | 225.00 | 225.00 | 0.00 | 0.00 | 450.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 99 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02339** — Ambassador Housing

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029862 | Caster Replacement | SER | 2/27/2026 | 3/29/2026 | 0.00 | 1,316.20 | 0.00 | 0.00 | 0.00 | 1,316.20 |
| | | | | | Customer Total: | 0.00 | 1,316.20 | 0.00 | 0.00 | 0.00 | 1,316.20 |

| Customer | Customer Name |
|---|---|
| C02344 | Archstone Fremont |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000398 | INV023244 | ATM | 4/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 359.61 | 359.61 |
| Invoice | INV026383 | Chute inspection and report | SER | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 824.61 | 824.61 |

| Customer | Customer Name |
|---|---|
| C02345 | 299 Franklin |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028859 | Compactor repair | SER | 1/13/2026 | 2/12/2026 | 0.00 | 0.00 | 1,435.42 | 0.00 | 0.00 | 1,435.42 |
| Invoice | INV028941 | Compactor repair | SER | 1/27/2026 | 2/26/2026 | 0.00 | 0.00 | 999.44 | 0.00 | 0.00 | 999.44 |
| Invoice | INV029500 | Compactor repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 873.09 | 0.00 | 0.00 | 0.00 | 873.09 |
| | | | | | Customer Total: | 0.00 | 873.09 | 2,434.86 | 0.00 | 0.00 | 3,307.95 |

| Customer | Customer Name |
|---|---|
| C02347 | Brask-Sandalwood |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001475 | INV021617 | ATM | 1/3/2025 | 2/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C02351 | Toll Brothers Inc.: Parkside West Tarob Geomax 2 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 100 of 169

Aged On:        2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028187 | Toll Brothers-SDG- Parkside West Torch | CON | 12/2/2025 | 1/1/2026 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |

| Customer | Customer Name |
|---|---|
| C02352 | Ballard Blossom |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028773 | Holland Partner- Ankrom Moisan | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02361 | Global Trash Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029209 | SO006239 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 695.00 | 0.00 | 0.00 | 0.00 | 695.00 |
| | | Customer Total: | | | | 0.00 | 695.00 | 0.00 | 0.00 | 0.00 | 695.00 |

| Customer | Customer Name |
|---|---|
| C02373 | Mission Bay South Block 4E Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028440 | Curtis Development/ Bayview Senior | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| Invoice | INV028441 | Curtis Development/ Bayview Senior | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV029286 | Curtis Development/ Bayview Senior | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Invoice | INV029287 | Curtis Development/ Bayview Senior | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 5,250.00 | 0.00 | 8,250.00 |

| Customer | Customer Name |
|---|---|
| C02379 | Tre Builders |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 101 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000353 | INV024173 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Customer | | Customer Name |
|---|---|---|
| C02385 | | CDD Campus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029475 | SFPUC-Mark Cavagnero Assoc | CON | 2/23/2026 | 3/25/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Customer | | Customer Name |
|---|---|---|
| C02396 | | 2nd & 2nd SLC Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026627 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02397 | | RTS Elytus (Formerly Recycle Smart) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026714 | | STR | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV028806 | 6 monitors will be in RTS inventory | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 9,495.00 | 0.00 | 0.00 | 9,495.00 |
| Invoice | INV028847 | | STR | 1/12/2026 | 2/11/2026 | 0.00 | 0.00 | 3,114.00 | 0.00 | 0.00 | 3,114.00 |
| Invoice | INV029850 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 2,026.29 | 0.00 | 0.00 | 0.00 | 2,026.29 |
| | | | | **Customer Total:** | | 0.00 | 2,026.29 | 12,609.00 | 0.00 | 360.00 | 14,995.29 |

| Customer | | Customer Name |
|---|---|---|
| C02402 | | Seaport San Diego |

Case: 25-30743     Doc# 117-1     Filed: 03/20/26     Entered: 03/20/26 12:50:52     Page 102 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029486 | Protea Waterfront Development Arcadia | CON | 2/24/2026 | 3/26/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02405 | La Via Luxury Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028897 | Pneumatic cam | SER | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 232.94 | 0.00 | 0.00 | 232.94 |
| | | Customer Total: | | | | 0.00 | 0.00 | 232.94 | 0.00 | 0.00 | 232.94 |

| Customer | Customer Name |
|---|---|
| C02408 | Lantana |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000460 | INV023729 | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |

| Customer | Customer Name |
|---|---|
| C02411 | Lincoln Landing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028880 | Compactor repair | SER | 1/15/2026 | 2/14/2026 | 0.00 | 0.00 | 1,311.93 | 0.00 | 0.00 | 1,311.93 |
| Invoice | INV028917 | Compactor repair | SER | 1/20/2026 | 2/19/2026 | 0.00 | 0.00 | 455.97 | 0.00 | 0.00 | 455.97 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,767.90 | 0.00 | 0.00 | 1,767.90 |

| Customer | Customer Name |
|---|---|
| C02416 | 1950 India Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 103 of 169

Company/Branch:     MAIN

Aged On:          2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026648 | High Street So. Cal. Dev. Carrier Johnson | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 | 1,462.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.50 | 4,387.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02420 | | **Alma Point** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02428 | | **Middle Plaza** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029869 | Chute repair quote Building A | SER | 2/27/2026 | 3/29/2026 | 0.00 | 1,991.56 | 0.00 | 0.00 | 0.00 | 1,991.56 |
| | | | | **Customer Total:** | | 0.00 | 1,991.56 | 0.00 | 0.00 | 0.00 | 1,991.56 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02441 | | **The Belvedere (2525 Van Ness Apts)** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029832 | chute repair | SER | 2/26/2026 | 3/28/2026 | 0.00 | 560.00 | 0.00 | 0.00 | 0.00 | 560.00 |
| | | | | **Customer Total:** | | 0.00 | 560.00 | 0.00 | 0.00 | 0.00 | 560.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02453 | | **City of Tacoma** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029221 | SO0062228 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 2,415.57 | 0.00 | 0.00 | 0.00 | 2,415.57 |
| | | | | **Customer Total:** | | 0.00 | 2,415.57 | 0.00 | 0.00 | 0.00 | 2,415.57 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02461 | | **880 McAllister** | | | | | | | | | |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 104 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001479 | INV024490 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV028433 | MacFarlane Development Corp | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 3,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02465 | | Alice Griffith Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000391 | INV022485 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,869.30 | 1,869.30 |
| Invoice | 000392 | INV022486 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.45 | 1,296.45 |
| Invoice | 000393 | INV022539 | ATM | 3/20/2025 | 4/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.75 | 5,100.75 |

| Customer | | Customer Name |
|---|---|---|
| C02466 | | Community Waste Disposal |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028805 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 21,041.19 | 0.00 | 0.00 | 21,041.19 |
| | | | | Customer Total: | | 0.00 | 0.00 | 21,041.19 | 0.00 | 0.00 | 21,041.19 |

| Customer | | Customer Name |
|---|---|---|
| C02468 | | Asher Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027521 | Discharge door repair | SER | 11/3/2025 | 12/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |

| Customer | | Customer Name |
|---|---|---|
| C02473 | | Artist Hub on Market (AHoM) |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 105 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029397 | Mercy Housing-SCB- 1627 Market Street | CON | 2/12/2026 | 3/14/2026 | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | | Customer Total: | | | | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |

| Customer | Customer Name |
|---|---|
| C02478 | Windsor at Dogpatch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028403 | 2 Piian solution jugs | SYS | 12/17/2025 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 1,374.88 | 0.00 | 1,374.88 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 1,374.88 | 0.00 | 1,374.88 |

| Customer | Customer Name |
|---|---|
| C02489 | 7th & H Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028287 | Door replacement | SER | 12/3/2025 | 12/3/2025 | 0.00 | 0.00 | 0.00 | 2,004.25 | 0.00 | 2,004.25 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 2,004.25 | 0.00 | 2,004.25 |

| Customer | Customer Name |
|---|---|
| C02504 | The Gateway-405 Davis |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028358 | The Gateway (405 Davis) OR2 Builders | SYS | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 0.00 | 37,043.48 | 0.00 | 37,043.48 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 37,043.48 | 0.00 | 37,043.48 |

| Customer | Customer Name |
|---|---|
| C02508 | Empyrean Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029392 | Discharge door fusible link repair | SER | 2/12/2026 | 3/14/2026 | 0.00 | 455.38 | 0.00 | 0.00 | 0.00 | 455.38 |
| | | Customer Total: | | | | 0.00 | 455.38 | 0.00 | 0.00 | 0.00 | 455.38 |

Case: 25-30743  Doc# 117-1  Filed: 03/20/26  Entered: 03/20/26 12:50:52  Page 106 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02511 | 2298 Durant LP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025092 | INV023289 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV026641 | Valiance Capital-Studio KDA/Premier | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,450.00 | 2,450.00 |

| Customer | Customer Name |
|---|---|
| C02514 | Fremont Centerville Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028772 | USA Properties-Reception Loreni | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| Invoice | INV028786 | USA Properties-Reception Loreni | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 5,500.00 | 0.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| C02515 | Envita Solutions, LLC: Danfoss Power Soluctions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028837 | | STR | 1/8/2026 | 2/7/2026 | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV029037 | SO006474 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV029038 | SO006461 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV029254 | SO0007064 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 103.68 | 0.00 | 0.00 | 0.00 | 103.68 |
| Invoice | INV029357 | original monitor (01100) was lost | STR | 2/4/2026 | 3/6/2026 | 0.00 | 1,468.50 | 0.00 | 0.00 | 0.00 | 1,468.50 |
| | | | | **Customer Total:** | | 0.00 | 1,765.18 | 96.00 | 0.00 | 0.00 | 1,861.18 |

| Customer | Customer Name |
|---|---|
| C02516 | Envita Solutions, LLC: White Drive Motors and Steering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027650 | SO006269 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 4.83 | 0.00 | 4.83 |

Aged On:          2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029055 | SO006269 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 97.00 | 0.00 | 4.83 | 0.00 | 101.83 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02517 | | Parkvue | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029376 | Cresleigh Homes- LBAS East Campbell | CON | 2/10/2026 | 3/12/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02555 | | 4th & B-San Diego | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | INV022519 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02563 | | 41223 Roberts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029459 | Dream Two-LDP | CON | 2/23/2026 | 3/25/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02568 | | KFA Architecture LLP: 100 Corporate Pointe | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000150 | INV022913 | ATM | 4/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000151 | INV023664 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Payment | 000669 | | CON | 11/18/2025 | 11/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,000.00 | -2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C02569 | | Maritime Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028378 | Croesus Merchants Group KRE Maritime | CON | 12/12/2025 | 1/11/2026 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| Invoice | INV028912 | Croesus Merchants Group KRE Maritime | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| Invoice | INV029487 | Croesus Merchants Group KRE Maritime | CON | 2/24/2026 | 3/26/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 2,500.00 | 5,000.00 | 0.00 | 10,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02575 | | Gateway Residential |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026616 | Prometheus-Jones Architecture | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02580 | | OCV!be Buildings 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028796 | Anaheim RE Partners MVE | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 |

| Customer | | Customer Name |
|---|---|---|
| C02594 | | Saggio Hills Affordable Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029404 | Mithun-Freebird-Saggio Hills | CON | 2/13/2026 | 3/15/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02597 | | Wasteology Group: QED Electric |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C02600 | Northstar Recycling Company Inc: General Mills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027683 | SO006349 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 150.50 | 0.00 | 150.50 |
| Invoice | INV029081 | SO006349 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.70 |
| | | | | Customer Total: | | 0.00 | 0.70 | 0.00 | 150.50 | 0.00 | 151.20 |

| Customer | Customer Name |
|---|---|
| C02603 | 5 MLK Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and rack | SER | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |

| Customer | Customer Name |
|---|---|
| C02619 | Kanso-6 Sylvan Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029451 | AvalonBay- Parsippany-Sylvan | CON | 2/20/2026 | 3/22/2026 | 0.00 | 7,250.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |
| | | | | Customer Total: | | 0.00 | 7,250.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |

| Customer | Customer Name |
|---|---|
| C02641 | Vespr (HKS-24th&Harrison) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026599 | Chute and Sorter repair | SER | 9/26/2025 | 10/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.88 | 875.88 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 110 of 169

Aged On:        2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029868 | Chute door repair. | SER | 2/27/2026 | 3/29/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 400.00 | 0.00 | 0.00 | 875.88 | 1,275.88 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02642 | | Alwell Pleasant Hill Apts (85 Cleveland) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027526 | New Compactor Bins | SER | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |
| Invoice | INV027954 | Chute repair | SER | 11/7/2025 | 11/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 364.63 | 364.63 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,961.51 | 5,961.51 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02645 | | MRT BWR, Corp. | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001045 | INV023634 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02647 | | 531 W College Street | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027920 | AGI Avant-Steinberg Hart, 531 College | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02648 | | 2 West 3rd Ave | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- 630 S El Camino, 2 | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:    2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02651**  Willow Apartments

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029289 | Quarterra-LPAS-625 Willow Ave Hercules | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C02659 | Vintage Square |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026228 | Chute Cleaning | SER | 8/29/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |

| Customer | Customer Name |
|---|---|
| C02662 | Lennar Multifamily West: Station East |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C02672 | Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels Development-Carrier | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,227.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.50 | 4,702.50 |

| Customer | Customer Name |
|---|---|
| C02676 | Carrier Johnson + CULTURE-Washington: Port of Everett Tract 3 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000092 | INV024502 | ATM | 7/25/2025 | 8/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | INV025987 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Invoice | INV027192 | Port of Everett [PoE]- Garica-Johnson | CON | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.50 | 1,417.50 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,667.50 | 3,667.50 |

| Customer | Customer Name |
|---|---|
| C02680 | N Berk BART PSH |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | INV027173 | Insight Housing- Bartel N Berk BART | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C02682 | SSF PUC Bldg C1 Vertical |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027172 | BAR-SSF PUC-Bldg C1-South Ser | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV028790 | BAR-SSF PUC-Bldg C1-South Ser | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,500.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C02690 | Reno Ballpark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000489 | INV024143 | ATM | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 830.77 | 830.77 |

| Customer | Customer Name |
|---|---|
| C02696 | Complete Solutions & Sourcing |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029013 | SO003536 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | **Customer Total:** | | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |

| Customer | Customer Name |
|---|---|
| C02705 | 240 Tamal Vista |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000146 | INV023717 | ATM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.00 | 11,650.00 |
| Invoice | INV027979 | Jemcor-KTGY-240 Tamal Vista Corte | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Invoice | INV029484 | Jemcor-KTGY-240 Tamal Vista Corte | CON | 2/23/2026 | 2/23/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 2,250.00 | 0.00 | 0.00 | 13,900.00 | 16,150.00 |

| Customer | Customer Name |
|---|---|
| C02706 | The Mavelon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | Customer Name |
|---|---|
| C02718 | The Landing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029270 | Compactor Repair | SER | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 5,326.82 | 0.00 | 0.00 | 5,326.82 |
| Invoice | INV029349 | Compactor repair | SER | 2/3/2026 | 3/5/2026 | 0.00 | 1,019.50 | 0.00 | 0.00 | 0.00 | 1,019.50 |
| Invoice | INV029412 | Upper level Garage carts and compactor | SER | 2/17/2026 | 3/19/2026 | 0.00 | 2,777.25 | 0.00 | 0.00 | 0.00 | 2,777.25 |
| | | | | **Customer Total:** | | 0.00 | 3,796.75 | 5,326.82 | 0.00 | 0.00 | 9,123.57 |

| Customer | Customer Name |
|---|---|
| C02720 | BDE Architecture: Discovery Park Building 3 & 4 / DBC III SPE |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 114 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028914 | Irvine Company-BDE- Discovery Park Irvine | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |
| Invoice | INV029394 | Irvine Company-BDE- Discovery Park Irvine | CON | 2/12/2026 | 3/14/2026 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |
| | | Customer Total: | | | | 0.00 | 3,250.00 | 3,250.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| C02724 | Northstar Recycling Company Inc: Mars Petcare |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027687 | SO006459 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 451.50 | 0.00 | 451.50 |
| Invoice | INV029085 | SO006459 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | Customer Total: | | | | 0.00 | 451.50 | 0.00 | 451.50 | 0.00 | 903.00 |

| Customer | Customer Name |
|---|---|
| C02729 | KTGY Group, Inc.-Irvine: South Pasadena Senior |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge Investment Partners | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 14,000.00 |

| Customer | Customer Name |
|---|---|
| C02732 | Centra NDH |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026920 | SO005006 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C02734 | Lydian Apts |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029422 | Hydraulic line replacement | SER | 2/18/2026 | 3/20/2026 | 0.00 | 686.13 | 0.00 | 0.00 | 0.00 | 686.13 |
| | | | | **Customer Total:** | | 0.00 | 686.13 | 0.00 | 0.00 | 0.00 | 686.13 |

| Customer | Customer Name |
|---|---|
| C02735 | Northstar Recycling Company Inc: RNDC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027691 | SO006475 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 119.84 | 0.00 | 119.84 |
| Invoice | INV027692 | SO006497 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 115.36 | 0.00 | 115.36 |
| Invoice | INV027693 | SO006507 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 118.72 | 0.00 | 118.72 |
| Invoice | INV028573 | SO006497 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 115.36 | 0.00 | 0.00 | 115.36 |
| Invoice | INV029089 | SO006475 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 119.84 | 0.00 | 0.00 | 0.00 | 119.84 |
| Invoice | INV029090 | SO006497 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| Invoice | INV029091 | SO006507 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 118.72 | 0.00 | 0.00 | 0.00 | 118.72 |
| | | | | **Customer Total:** | | 0.00 | 353.92 | 115.36 | 353.92 | 0.00 | 823.20 |

| Customer | Customer Name |
|---|---|
| C02736 | Northstar Recycling Company Inc: Rich Products Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027690 | SO006476 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 224.00 | 0.00 | 224.00 |
| Invoice | INV029088 | SO006476 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | | **Customer Total:** | | 0.00 | 224.00 | 0.00 | 224.00 | 0.00 | 448.00 |

| Customer | Customer Name |
|---|---|
| C02741 | Valley Title |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028434 | Westbank Valley Title San Jose | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |

Aged On:         2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02744 | Pacifica School District Workforce | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000080 | INV023658 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02745 | The Addison | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02749 | Northstar Recycling Company Inc: Kellogs USA | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027684 | SO006496 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 112.00 | 0.00 | 112.00 |
| Invoice | INV029082 | SO006496 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | Customer Total: | | | 0.00 | 112.00 | 0.00 | 112.00 | 0.00 | 224.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02750 | Hornet Place | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029489 | Greystar-Kuchman Architects Hornet | CON | 2/24/2026 | 3/26/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02754 | 1717 Webster St Apts | | | | | | | |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 117 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028856 | Compactor Repair | SER | 1/13/2026 | 1/13/2026 | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| Invoice | INV029391 | Chute Repair 9th floor | SER | 2/12/2026 | 2/12/2026 | 0.00 | 445.22 | 0.00 | 0.00 | 0.00 | 445.22 |
| | | Customer Total: | | | | 0.00 | 445.22 | 480.00 | 0.00 | 0.00 | 925.22 |

| Customer | Customer Name |
|---|---|
| C02761 | LA County General Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028908 | Centennial GH Partners Plaza/ | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 4,850.57 | 0.00 | 0.00 | 4,850.57 |
| Invoice | INV029423 | Centennial GH Partners Plaza/ | CON | 2/18/2026 | 3/20/2026 | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |
| Invoice | INV029476 | Centennial GH Partners Plaza/ | CON | 2/23/2026 | 3/25/2026 | 0.00 | 2,936.70 | 0.00 | 0.00 | 0.00 | 2,936.70 |
| | | Customer Total: | | | | 0.00 | 10,936.70 | 4,850.57 | 0.00 | 0.00 | 15,787.27 |

| Customer | Customer Name |
|---|---|
| C02775 | 1 Park Newport |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026536 | Prado Group-1 Park Newport Newport | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C02781 | Toll Brothers on South Main 612 S. Main |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029485 | Toll Brothers-SDG- Toll Brothers on | CON | 2/23/2026 | 3/25/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02794 | 1920 Gamel Way |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 118 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000098 | INV023809 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | | Customer Name |
|---|---|---|
| C02796 | | MVE & Partners, Inc.-Irvine: The District Residences |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025934 | Job No. 21-10139 Vester | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C02801 | | 11111 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026537 | Lincoln Property Co- KFA 11111 Jefferson | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV027917 | Lincoln Property Co- KFA 11111 Jefferson | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02806 | | Arbello-477 9th Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028339 | Martin Group-Arbello- 477 9th Street San | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 16,715.64 | 0.00 | 16,715.64 |
| Prepmt. Invoice | INV028340 | Martin Group-Arbello- 477 9th Street San | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 28,028.97 | 0.00 | 28,028.97 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 44,744.61 | 0.00 | 44,744.61 |

| Customer | | Customer Name |
|---|---|---|
| C02811 | | Civita Phase 2 Block 7 Grocery Retail Office |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026534 | Sudberry-AO-Civita Phase 8 Block 7 Sen | CON | 9/25/2025 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02813 | | Salvatore Apts (Arden Apts) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028034 | Chute Repair | SER | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,369.79 | 3,369.79 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,369.79 | 3,369.79 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02814 | | Starbase | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027913 | NVidia-Devcon-Gensler Starbase | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV028896 | NVidia-Devcon-Gensler Starbase | CON | 12/8/2025 | 1/7/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV029418 | NVidia-Devcon-Gensler Starbase | CON | 2/17/2026 | 3/19/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 3,000.00 | 9,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02816 | | Covina Senior Housing | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | INV024477 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02830 | | Maison Pacific | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029442 | 3rd floor intake door repair | SER | 2/19/2026 | 3/21/2026 | 0.00 | 453.02 | 0.00 | 0.00 | 0.00 | 453.02 |
| | | | Customer Total: | | | 0.00 | 453.02 | 0.00 | 0.00 | 0.00 | 453.02 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 120 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02834 | 555 Fulton Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | Customer Name |
|---|---|
| C02835 | Tiller Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |

| Customer | Customer Name |
|---|---|
| C02840 | Fountains at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |

| Customer | Customer Name |
|---|---|
| C02841 | Gardens at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025938 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |

| Customer | Customer Name |
|---|---|
| C02852 | Swenson Builders HQ: Berryessa Family Apartments |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027992 | Swenson-1655 | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C02854 | Related CA-San Francisco: Atria Senior Living |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000220 | INV024473 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |

| Customer | Customer Name |
|---|---|
| C02856 | Baywood Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026777 | SER-PREVENTATIVE | SER | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |

| Customer | Customer Name |
|---|---|
| C02865 | 550 Moreland |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026403 | 550 MORELAND-BLDG 2 INTAKE | SER | 9/16/2025 | 10/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |

| Customer | Customer Name |
|---|---|
| C02869 | Wasteology Group: Goodwill SEGA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029223 | SO006613 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029225 | SO006609 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029859 | SO0006923 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | Customer Total: | 0.00 | 280.80 | 0.00 | 0.00 | 0.00 | 280.80 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02871 | | Calabazas Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | Chute Cleaning | SER | 9/11/2025 | 10/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030006 | | Symphony Park Block C | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030007 | | G.E. Vernova | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028810 | | STR | 12/31/2025 | 12/31/2025 | 0.00 | 0.00 | 3,296.25 | 0.00 | 0.00 | 3,296.25 |
| | | | Customer Total: | | | 0.00 | 0.00 | 3,296.25 | 0.00 | 0.00 | 3,296.25 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030018 | | 1900 Broadway-Redwood City | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025933 | Lane Partners-Devcon 1000 | CON | 8/25/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| Invoice | INV027164 | Lane Partners-Devcon 1000 | CON | 10/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| Invoice | INV027931 | Lane Partners-Devcon 1000 | CON | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,625.00 | 5,625.00 |
| Invoice | INV028757 | Lane Partners-Devcon 1000 | CON | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 1,875.00 | 0.00 | 1,875.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 1,875.00 | 13,125.00 | 15,000.00 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 123 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030022 | Hollywood Park Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development-Lamar Johnson | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,125.00 | 11,125.00 |
| Invoice | INV025951 | KPC Development-Lamar Johnson | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 13,250.00 | 13,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030028 | Chancery Lane | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029402 | 2nd floor trash door | SER | 2/13/2026 | 2/13/2026 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | | Customer Total: | | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030032 | Swenson Builders: Nanda on the Alameda | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029426 | Swenson-Nanda on the Alameda Santa | SYS | 2/18/2026 | 2/18/2026 | 0.00 | 13,898.77 | 0.00 | 0.00 | 0.00 | 13,898.77 |
| | | Customer Total: | | | | 0.00 | 13,898.77 | 0.00 | 0.00 | 0.00 | 13,898.77 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030036 | Weber Thompson: Wilburton | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029482 | KG Investment Properties Weber | CON | 2/23/2026 | 2/23/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | Customer Total: | | | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030038 | Celadon | | | | | | | |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 124 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028765 | Studio TSQ-Celadon- Monterey Park | CON | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| Invoice | INV029407 | Studio TSQ-Celadon- Monterey Park | CON | 2/13/2026 | 2/13/2026 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | Customer Total: | | | 0.00 | 600.00 | 0.00 | 900.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030045 | Sango Court |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028410 | Bin and Door Repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 4,560.01 | 0.00 | 4,560.01 |
| Invoice | INV028774 | Air compressor | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 410.16 | 0.00 | 410.16 |
| Invoice | INV028775 | Air compressor rack and chute door | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 649.84 | 0.00 | 649.84 |
| Invoice | INV029329 | Chute Door Repair | SER | 1/30/2026 | 1/30/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | Customer Total: | | | 0.00 | 400.00 | 0.00 | 5,620.01 | 0.00 | 6,020.01 |

| Customer | Customer Name |
|---|---|
| C030049 | Agrihood |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026982 | Chute repair | SER | 10/7/2025 | 10/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,842.71 | 1,842.71 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,842.71 | 1,842.71 |

| Customer | Customer Name |
|---|---|
| C030054 | Hoover Elementary School |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030056 | 1650 Lincoln Blvd |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 125 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028392 | Tishman-1650 Lincoln | SYS | 12/16/2025 | 12/16/2025 | 0.00 | 0.00 | 0.00 | 19,897.00 | 0.00 | 19,897.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 19,897.00 | 0.00 | 19,897.00 |

| Customer | Customer Name |
|---|---|
| C030061 | State Street Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025929 | Peakmade-Theory/ Cooper Carry State | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030064 | Normandie Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025925 | JPI-AO-Normandie-Gardens | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 3,750.00 |
| Invoice | INV029481 | JPI-AO-Normandie-Gardens | CON | 2/23/2026 | 3/25/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,750.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| C030070 | Kenneth Rodrigues & Partners, Inc.: 22 Washington Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028767 | Kapital Partners-Kenneth Rodrigues & | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030075 | Dahlin Group: Delta Shores Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square-Dahlin Arch. Delta | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 126 of 169

Aged On:          2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030084 | | 585 Geary St. | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028044 | Chute door repairs | SER | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 6,851.40 | 0.00 | 6,851.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 6,851.40 | 0.00 | 6,851.40 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030085 | | Bayanihan House | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027584 | Chute repair | SER | 11/10/2025 | 11/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030086 | | The Rive Eugene | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027003 | Chute Cleaning and PM | SER | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,935.00 | 2,935.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,935.00 | 2,935.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030106 | | Samuel Merritt University | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029284 | SMU RETENTION INVOICE | SYS | 1/30/2026 | 1/30/2026 | 0.00 | 13,080.29 | 0.00 | 0.00 | 0.00 | 13,080.29 |
| | | | | Customer Total: | | 0.00 | 13,080.29 | 0.00 | 0.00 | 0.00 | 13,080.29 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030109 | | Panoramic 1752 Shattuck Berkeley | | | | | | |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 127 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | |
| | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030113 | 400 Moffett Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027087 | Prometheus-400 Moffet Blvd Mt View | CON | 10/24/2025 | 11/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,875.00 | 2,875.00 |
| Invoice | INV028909 | Prometheus-400 Moffet Blvd Mt View | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,125.00 | 0.00 | 2,875.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030115 | Mulberry Garden Apartments-Phase 1 Bldg A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028352 | Eden Housing-Dahlin-Mulberry St Senior | SYS | 12/9/2025 | 12/9/2025 | 0.00 | 0.00 | 0.00 | 17,282.51 | 0.00 | 17,282.51 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 17,282.51 | 0.00 | 17,282.51 |

| Customer | Customer Name |
|---|---|
| C030140 | Lot 12 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026633 | Related Companies-Alta Housing Lot 12 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,485.00 | 1,485.00 |
| Invoice | INV028792 | Related Companies-Alta Housing Lot 12 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,485.00 | 2,610.00 |

| Customer | Customer Name |
|---|---|
| C030147 | 1215 Bordeaux |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029408 | Beam Reach-KTGY-1215 Bordeaux | CON | 2/13/2026 | 3/15/2026 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 128 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | Customer Name |
|---|---|
| C030148 | Select Market |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |

| Customer | Customer Name |
|---|---|
| C030150 | East County Service Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026621 | Perkins & Will-CCC ECSC Brentwood | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV029293 | Perkins & Will-CCC ECSC Brentwood | CON | 1/30/2026 | 3/1/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030158 | 2120 Delaware Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028336 | | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 71,749.60 | 0.00 | 71,749.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 71,749.60 | 0.00 | 71,749.60 |

| Customer | Customer Name |
|---|---|
| C030161 | 777 Broadway Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027535 | Chute Discharge Section repair | SER | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,097.81 | 5,097.81 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,097.81 | 5,097.81 |

| Customer | Customer Name |
|---|---|
| C030172 | Belle Meade Town Center |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026612 | AJ Capital-Hartshorne Plunkard | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| C030175 | Erwin St & Owensmouth Ave Block A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026508 | The Kroenke Group- AC Erwin St & | CON | 9/24/2025 | 10/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| Invoice | INV027968 | The Kroenke Group- AC Erwin St & | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 4,125.00 |
| Invoice | INV027988 | The Kroenke Group- AC Erwin St & | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | INV028785 | The Kroenke Group- AC Erwin St & | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 6,375.00 | 0.00 | 6,375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 6,375.00 | 15,375.00 | 21,750.00 |

| Customer | Customer Name |
|---|---|
| C030177 | Brask: Mission Rock Bldg B |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026475 | Mission Rock Bldg B- ATM commission & | SER | 9/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 37,649.00 | 37,649.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 37,649.00 | 37,649.00 |

| Customer | Customer Name |
|---|---|
| C030187 | 797 S. Almaden Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026607 | RCD Resources for Community | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030191 | Après Little Italy (India+Fir) |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 130 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson-TAC-India-Fin-Sco | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |

| Customer | Customer Name |
|---|---|
| C030193 | VTA Capitol Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028419 | MidPen Housing-Mithun-Capitol VTA | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030194 | 295 South Mathilda |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026611 | Midpen-Dahlin-295 South Mathilda | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| Invoice | INV028421 | Midpen-Dahlin-295 South Mathilda | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030196 | 2550 Irving Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027897 | Tenderloin Neighborhood | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38,305.44 | 38,305.44 |
| Invoice | INV029421 | Tenderloin Neighborhood | SYS | 2/18/2026 | 2/18/2026 | 0.00 | 15,369.48 | 0.00 | 0.00 | 0.00 | 15,369.48 |
| | | | | Customer Total: | | 0.00 | 15,369.48 | 0.00 | 0.00 | 38,305.44 | 53,674.92 |

| Customer | Customer Name |
|---|---|
| C030205 | Compton College Student Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 131 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|
| C030207 | The Gifford | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026620 | Urban Catalyst-BDE-The Gifford, San Jose | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|
| C030214 | Promenade at The Point | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026767 | The Point Partners-Lincoln Property Co | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| Invoice | INV027179 | The Point Partners-Lincoln Property Co | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 7,800.00 |

| Customer | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|
| C030226 | 400 Divisadero | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028443 | 4Terra-BDE-400 Divisadero, San | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| Invoice | INV029405 | 4Terra-BDE-400 Divisadero, San | CON | 2/13/2026 | 3/15/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 4,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|
| C030236 | Enterprise | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027160 | NVidia-Devcon-Gensler Enterprise | ATM | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Invoice | INV028895 | NVidia-Devcon-Gensler Enterprise | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| Invoice | INV029294 | NVidia-Devcon-Gensler Enterprise | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | Customer Total: | | 0.00 | 5,000.00 | 4,500.00 | 0.00 | 10,000.00 | 19,500.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 132 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030241 | The Harken 5150 El Camino Real | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028881 | Prometheus-The Harken Apartments | SYS | 1/15/2026 | 1/15/2026 | 0.00 | 0.00 | 38,729.08 | 0.00 | 0.00 | 38,729.08 |
| Invoice | INV028884 | Prometheus-The Harken Apartments | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 14,395.68 | 0.00 | 0.00 | 14,395.68 |
| | | Customer Total: | | | | 0.00 | 0.00 | 53,124.76 | 0.00 | 0.00 | 53,124.76 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030246 | 3333 California Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027157 | Prado-BAR-3333 California SF | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 9,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 | 9,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030252 | Linc Larrabee | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027159 | Linc Housing-BAR Architects Linc | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030255 | 6400 Canoga Senior Housing Tower | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029396 | WellPointe-Gensler-WellPointe ROFF | CON | 2/12/2026 | 3/14/2026 | 0.00 | 10,500.00 | 0.00 | 0.00 | 0.00 | 10,500.00 |
| | | Customer Total: | | | | 0.00 | 10,500.00 | 0.00 | 0.00 | 0.00 | 10,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030261 | 501 Broadway | | | | | | | |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028890 | Tishman-501 Broadway | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 5,779.00 | 0.00 | 0.00 | 5,779.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,779.00 | 0.00 | 0.00 | 5,779.00 |

| Customer | Customer Name |
|---|---|
| C030262 | ArtHaus Ocean |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028794 | Riaz Capital-Workbench-ArtHaus | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 5,250.00 | 0.00 | 5,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 5,250.00 | 0.00 | 5,250.00 |

| Customer | Customer Name |
|---|---|
| C030264 | The Artani |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027560 | Chute Cleaning | SER | 11/6/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

| Customer | Customer Name |
|---|---|
| C030268 | 536 Mission Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028905 | SOM-536 Mission Street SF | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| Invoice | INV029310 | SOM-536 Mission Street SF | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | Customer Total: | | 0.00 | 5,000.00 | 2,500.00 | 0.00 | 0.00 | 7,500.00 |

| Customer | Customer Name |
|---|---|
| C030269 | M Social Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030277 | Harrison Tower - Administrative Offices & Residential Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028432 | Oakland Housing Authority-Saida | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030282 | Cezanne Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029411 | Chute Intake door Repair | SER | 2/10/2026 | 2/10/2026 | 0.00 | 1,179.28 | 0.00 | 0.00 | 0.00 | 1,179.28 |
| | | | | Customer Total: | | 0.00 | 1,179.28 | 0.00 | 0.00 | 0.00 | 1,179.28 |

| Customer | Customer Name |
|---|---|
| C030293 | 602 James Ave. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028447 | Parallel Co-Boka Powell 602 James | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 6,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| C030294 | Rumrill Commons |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027127 | TCA-Novin Rumrill Commons San Pablo | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030296 | 1021 Main St |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 135 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027106 | Gensler-1021 Main St Houston | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 7,200.00 |
| Invoice | INV028449 | Gensler-1021 Main St Houston | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 4,500.00 | 7,200.00 | 11,700.00 |

| Customer | Customer Name |
|---|---|
| C030309 | Broadway East Phase I |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway East Phase 1 Retail | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030311 | Lockwood III Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029409 | Cypress Equity-KTGY Lockwood III | CON | 2/13/2026 | 3/15/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | Customer Total: | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | Customer Name |
|---|---|
| C030314 | AVA Hillcrest |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027152 | AvalonBay-Carrier Johnson AVA | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030322 | Greystar Redmond Town Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029477 | Greystar-Weber Thompson Greystar | CON | 2/23/2026 | 3/25/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 136 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030323 | 6220 Roosevelt | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028761 | Phoenix Property- Weber Thompson | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 475.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 475.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030336 | 250 Laguna Honda Blvd | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029406 | Mission Housing- LDR 250 Laguna | CON | 2/13/2026 | 3/15/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | Customer Total: | | | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030339 | Octane Fayette | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027912 | Toll Brothers - BDE- Octane Fayette Mt | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | INV028787 | Toll Brothers - BDE- Octane Fayette Mt | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| Invoice | INV029295 | Toll Brothers - BDE- Octane Fayette Mt | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Invoice | INV029454 | Toll Brothers - BDE- Octane Fayette Mt | CON | 2/20/2026 | 3/22/2026 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | Customer Total: | | | | 0.00 | 1,750.00 | 0.00 | 500.00 | 500.00 | 2,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030344 | Erickson Senior Living - Redmond | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027986 | Erickson Living Properties Smith | CON | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030374 | Osaka Marketplace | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028814 | compactor repair | SER | 1/6/2026 | 1/6/2026 | 0.00 | 0.00 | 1,239.69 | 0.00 | 0.00 | 1,239.69 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,239.69 | 0.00 | 0.00 | 1,239.69 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030379 | Mecah Ventures | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027907 | Mecah Ventures- ArTec N El Camino | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030381 | Pico Multifamily | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027909 | Thrive Living-11021 West Pico Blvd Los | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030384 | Beaverton Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029453 | Trammell Crow-GBD Architects Beaverton | CON | 2/20/2026 | 3/22/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030391 | Bixby University Station | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027903 | Bixby Land-KTGY-University Station | CON | 11/17/2025 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030398 | | The Point H3A | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027924 | The Point Partners-Lincoln Property | CON | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030399 | | SSF PUC Bldg 2 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027926 | Bridge Housing-BAR · SSF PUC Bldg C2 | CON | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Invoice | INV028416 | Bridge Housing-BAR · SSF PUC Bldg C2 | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030411 | | Passage Way San Mateo | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027972 | Brookfield-KTGY-Passage Way San | CON | 11/20/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| Invoice | INV029320 | Brookfield-KTGY-Passage Way San | CON | 1/30/2026 | 1/30/2026 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| | | Customer Total: | | | | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 | 11,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030414 | | Second Harvest Food Bank | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029334 | Second Harvest Akiss San Jose | CON | 1/30/2026 | 1/30/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 139 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030416 | 10900 Wilshire Blvd | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027987 | Douglas Emmett | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV028431 | Douglas Emmett | CON | 12/19/2025 | 12/19/2025 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| Invoice | INV029478 | Douglas Emmett | CON | 2/23/2026 | 2/23/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 1,500.00 | 0.00 | 4,500.00 | 7,000.00 | 13,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030431 | Erickson Senior Living - Irvine | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029315 | Erickson Senior Living Smith Group | CON | 1/30/2026 | 3/1/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | Customer Total: | | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030436 | 3300 El Camino Real | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028429 | Sand Hill Property- 3300 El Camino Real | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030438 | 200 NE 30th Street-Pad 8 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028789 | Crescent Heights- Arquitectonica 200 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 4,890.00 |
| Invoice | INV029292 | Crescent Heights- Arquitectonica 200 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | | Customer Total: | | | 0.00 | 7,500.00 | 0.00 | 4,890.00 | 0.00 | 12,390.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030443 | Soquel 41st Avenue | | | | | | | |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 140 of 169

Company/Branch: MAIN

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028364 | The Pacific Companies Line | CON | 12/10/2025 | 1/9/2026 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| Invoice | INV028778 | The Pacific Companies Line | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 2,125.00 | 0.00 | 2,125.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 2,550.00 | 0.00 | 2,550.00 |

| Customer | Customer Name |
|---|---|
| C030444 | 720/726 & 759 Sonoma Blvd. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028899 | Community Housing Development | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030445 | Laguna Honda Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029296 | Mercy Housing-HCL-Laguna Honda | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030447 | Forest Commons |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029314 | Sares Regis Group-Steinberg Hart Forest | CON | 1/30/2026 | 3/1/2026 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | Customer Total: | | | | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|
| C030449 | North Berkeley BART Lot D |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029472 | EBALDC-DBA-North Berkeley BART | CON | 2/23/2026 | 3/25/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 141 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030450 | 155 Jefferson Dr |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028901 | Beam Reach-KTGY-155 Jefferson Dr | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 |

| Customer | Customer Name |
|---|---|
| C030452 | 1700 El Camino Real |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029439 | Jemcor-KTGY-1700 El Camino Real San | CON | 2/19/2026 | 3/21/2026 | 0.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |
| | | Customer Total: | | | | 0.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |

| Customer | Customer Name |
|---|---|
| C030454 | 1200 116th Ave NE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028446 | Trammell Crow-Weber Thompson | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 6,500.00 |
| Invoice | INV029483 | Trammell Crow-Weber Thompson | CON | 2/23/2026 | 3/25/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 2,500.00 | 0.00 | 6,500.00 | 0.00 | 9,000.00 |

| Customer | Customer Name |
|---|---|
| C030463 | Rubio Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029491 | Panku,Inc-LCRA-Rubio Village San | CON | 2/24/2026 | 3/26/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030464 | Legend |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 142 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028428 | Crescent Heights-Legend 3100 | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 |

| Customer | Customer Name |
|---|---|
| C030470 | 1322 Kapiolani Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029322 | JL Capital-SCB-1322 Kapiolani Blvd | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,225.00 | 0.00 | 0.00 | 0.00 | 5,225.00 |
| | | | Customer Total: | | | 0.00 | 5,225.00 | 0.00 | 0.00 | 0.00 | 5,225.00 |

| Customer | Customer Name |
|---|---|
| C030478 | AMLI Spring District Block 15 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029326 | AMLI Residential-GCLC-AMLI Spring | CON | 1/30/2026 | 3/1/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| Invoice | INV029372 | AMLI Residential-GCLC-AMLI Spring | CON | 2/9/2026 | 3/11/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | Customer Total: | | | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030480 | 2121 S. El Camino |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028898 | TREP-TCA-2121 El Camino Real San | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030493 | Eden Issei Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028409 | Chute Cleaning and chute repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 1,020.72 | 0.00 | 1,020.72 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 143 of 169

Aged On: 2/28/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028891 | Chute Repair | SER | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 1,173.06 | 0.00 | 0.00 | 1,173.06 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,173.06 | 1,020.72 | 0.00 | 2,193.78 |

| Customer | | Customer Name | |
|---|---|---|---|
| C030496 | | Amador Station | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028783 | Related Companies-KTGY-Amador | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 5,250.00 | 0.00 | 5,250.00 |
| Invoice | INV029479 | Related Companies-KTGY-Amador | CON | 2/23/2026 | 3/25/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 2,500.00 | 0.00 | 5,250.00 | 0.00 | 7,750.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C030500 | | 1150-1170 Kifer (Formerly 170 San Zeno) | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028407 | Prometheus-BDE-Jones 170 KIFER | CON | 12/17/2025 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C030506 | | Valley View Middle School | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028417 | Compactor Repair | SER | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 1,036.27 | 0.00 | 1,036.27 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,036.27 | 0.00 | 1,036.27 |

| Customer | | Customer Name | |
|---|---|---|---|
| C030510 | | 777 San Marin Dr. | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029371 | Bay West-KTGY-777 San Marin Dr. Novato | CON | 2/9/2026 | 3/11/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | | Customer Name | |
|---|---|---|---|

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 144 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030518**  2918 Mission

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028426 | Cresleigh Homes-PDF 2918 Mission St | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030519 | Parc on Powell |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028436 | Compactor Repair | SER | 12/19/2025 | 12/19/2025 | 0.00 | 0.00 | 0.00 | 578.26 | 0.00 | 578.26 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 578.26 | 0.00 | 578.26 |

| Customer | Customer Name |
|---|---|
| C030526 | Block A Family Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028771 | Swenson-Block A Family Apartments | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| Invoice | INV029471 | Swenson-Block A Family Apartments | CON | 2/23/2026 | 3/25/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | Customer Total: | | | 0.00 | 2,750.00 | 0.00 | 2,750.00 | 0.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| C030530 | Presidio Landmark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029353 | Compactor repair | SER | 2/3/2026 | 2/3/2026 | 0.00 | 2,455.00 | 0.00 | 0.00 | 0.00 | 2,455.00 |
| Invoice | INV029354 | Compactor bin repair | SER | 2/3/2026 | 2/3/2026 | 0.00 | 2,020.00 | 0.00 | 0.00 | 0.00 | 2,020.00 |
| | | | Customer Total: | | | 0.00 | 4,475.00 | 0.00 | 0.00 | 0.00 | 4,475.00 |

| Customer | Customer Name |
|---|---|
| C030532 | 1133 Sonora Ct |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 145 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028795 | Studio TSQ-1133 Sonora St Sunnyvale | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030535 | Bridge Spring District OMFE Affordable Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028911 | Bridge Housing-CCLO Bridge Spring | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 5,750.00 | 0.00 | 0.00 | 5,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,750.00 | 0.00 | 0.00 | 5,750.00 |

| Customer | Customer Name |
|---|---|
| C030537 | 39340 Fremont Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029330 | Community Development | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |
| | | Customer Total: | | | | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | Customer Name |
|---|---|
| C030539 | James Beard Public Market |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029385 | BCV Architects + Interiors James | CON | 2/11/2026 | 3/13/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | Customer Total: | | | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C030541 | 1500 Rosecrans |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029327 | Lincoln Property Co-AC Martin 1500 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 5,900.00 | 0.00 | 0.00 | 0.00 | 5,900.00 |
| Invoice | INV029495 | Lincoln Property Co-AC Martin 1500 | CON | 2/24/2026 | 3/26/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 146 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 9,400.00 | 0.00 | 0.00 | 0.00 | 9,400.00 |

| Customer | Customer Name |
|---|---|
| C030548 | Balboa Reservoir Blocks C,D,G |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028900 | AvalonBay-Pyatok- Balboa Reservoir | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 11,500.00 | 0.00 | 0.00 | 11,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 11,500.00 | 0.00 | 0.00 | 11,500.00 |

| Customer | Customer Name |
|---|---|
| C030554 | Point Ruston Lot 15 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029298 | Lincoln Property Co/ TerraCotta Carrier | CON | 1/30/2026 | 3/1/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030557 | Vida Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029351 | Sorter repair | SER | 2/3/2026 | 2/3/2026 | 0.00 | 2,364.37 | 0.00 | 0.00 | 0.00 | 2,364.37 |
| | | Customer Total: | | | | 0.00 | 2,364.37 | 0.00 | 0.00 | 0.00 | 2,364.37 |

| Customer | Customer Name |
|---|---|
| C030563 | 855 & 875 Maude Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029323 | Toll Brothers-VMWP- 855 & 875 Maude | CON | 1/30/2026 | 3/1/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030600 | Wave at Flora |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029480 | Onda Housing Group- Wave at Flora | CON | 2/23/2026 | 3/25/2026 | 0.00 | 6,300.00 | 0.00 | 0.00 | 0.00 | 6,300.00 |
| | | | | Customer Total: | | 0.00 | 6,300.00 | 0.00 | 0.00 | 0.00 | 6,300.00 |

| Customer | Customer Name |
|---|---|
| C030601 | 650 University Avenue (Previously 660) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029317 | KSH-650 University Avenue (Previously | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030603 | 2466 First Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029328 | Mill Creek-AC Martin- Modera Bankers Hill | CON | 1/30/2026 | 3/1/2026 | 0.00 | 7,350.00 | 0.00 | 0.00 | 0.00 | 7,350.00 |
| Invoice | INV029492 | Mill Creek-AC Martin- Modera Bankers Hill | CON | 2/24/2026 | 3/26/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 9,100.00 | 0.00 | 0.00 | 0.00 | 9,100.00 |

| Customer | Customer Name |
|---|---|
| C030605 | 1380 S. Main Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029316 | The Core Companies- 1380 S. Main Street | CON | 1/30/2026 | 3/1/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030610 | 790 Mission Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029424 | Monahan Pacific Corp.-Stackhouse Pr | CON | 2/18/2026 | 3/20/2026 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 148 of 169

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|
| C030612 | Bayview Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028944 | Closure replacement | SER | 1/27/2026 | 1/27/2026 | 0.00 | 0.00 | 368.68 | 0.00 | 0.00 | 368.68 |
| | | Customer Total: | | | | 0.00 | 0.00 | 368.68 | 0.00 | 0.00 | 368.68 |

| Customer | Customer Name |
|---|---|
| C030626 | 2 Park Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029319 | Windy Hill-BDE-2 Park Road | CON | 1/30/2026 | 3/1/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | Customer Total: | | | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C030638 | Avalon Normal Heights-35th & Adams |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029494 | AvalonBay-Carrier Johnson-Avalon | CON | 2/24/2026 | 3/26/2026 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| | | Customer Total: | | | | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| C030642 | Irvington Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029393 | Compactor repair | SER | 2/12/2026 | 2/12/2026 | 0.00 | 1,148.05 | 0.00 | 0.00 | 0.00 | 1,148.05 |
| | | Customer Total: | | | | 0.00 | 1,148.05 | 0.00 | 0.00 | 0.00 | 1,148.05 |

| Customer | Customer Name |
|---|---|
| C030649 | 2197 E Bayshore Road |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 149 of 169

Aged On:            2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029373 | BGO-KTGY-2197 E Roxbory Road Palo | CON | 2/9/2026 | 3/11/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030664 | Republic Services, Inc. West Division: Legendary Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029847 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 7,448.13 | 0.00 | 0.00 | 0.00 | 7,448.13 |
| | | Customer Total: | | | | 0.00 | 7,448.13 | 0.00 | 0.00 | 0.00 | 7,448.13 |

| Customer | Customer Name |
|---|---|
| C030667 | 1919 O'Farrell |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029410 | Sierra Investments-Design And | CON | 2/13/2026 | 3/15/2026 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | Customer Total: | | | | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|
| C030686 | 211 E. Thompson Blvd. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029460 | Daly Group-KTGY-211 East Thompson | CON | 2/23/2026 | 3/25/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | Customer Total: | | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030687 | Westlake Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029474 | LPAS-Westlake-Santa Clara | CON | 2/23/2026 | 3/25/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

Aged On: 2/28/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030690 | NoDa at 25th | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029493 | Heatherwood-PVEDI- NoDa at 25th | CON | 2/24/2026 | 3/26/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | **Statement Cycle Total:** | | | 0.00 | 587,946.53 | 414,546.22 | 361,401.74 | 884,287.44 | 2,248,181.93 |
| | | | **Company Total:** | | | | | | | | 2,248,181.93 |

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 151 of 169

# Bank Statements
# and
# Reconcilliation
# Reports

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - Checking Account #101-04**
**Period Ending 02/28/2026**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **733,968.76** |
| | Checks and Payments: | (799,242.20) |
| | Deposits and Other Credits: | 698,100.50 |
| **Ending Balance of Bank Statement:** | | **632,827.06** |
| Bank Statement Ending Balance as of: | 02/28/2026: | 632,827.06 |
| **Your Records -- Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **632,827.06** |
| | Checks and Payments: | (1,728.94) |
| | Deposits and Other Credits: | - |
| | | (1,728.94) |
| **Register Balance as of 02/28/2026:** | | **631,098.12** |
| Per Register Balance as of 02/28/2026: | | 631,098.12 |
| **Unreconciled Transactions:** | | - |

1

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 153 of 169

# FB FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 02/27/2026 | ██████8579 |

301.1167827.FB02272026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608





Scan to learn more from our Security Center

## Fraud is on the rise; stay vigilant

When it comes to keeping your money, accounts, and personal information safe, we're in this together. Find informational resources, industry insights, expert tips, and actionable how-to for more secure banking online and in person.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2388-1225

## BUSINESS ANALYZED CHECKING ACCOUNT ██████8579

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 733,968.76 | (68)  $ 698,100.50 | (106)  $ 799,242.20 | $ 632,827.06 |
| **Minimum Balance** | | | **Average Balance** |
| $ 615,572.91 | | | $ 759,749.59 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 01/30 | 733,968.76 |
| REMOTE DEPOSIT CAPTURE | 9,822.16 | 02/02 | 743,790.92 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 462.00 | 02/02 | 744,252.92 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,789.59 | 02/02 | 751,042.51 |
| TOLL BROS. INC. E-VOUCHER 110724 | 25,648.86 | 02/02 | 776,691.37 |
| 00771452 Online Transfer to X2017 on 2/02/26 1120754 ACH Paymen AMERICAN TR | -132.81 | 02/02 | 776,558.56 |
| 00771427 Online Transfer to X2017 on 2/02/26 1120741 ACH Paymen AMERICAN TR | -420.02 | 02/02 | 776,138.54 |
| 00795135 Online Transfer to X2017 on 2/02/26 1121421 ACH Paymen AMERICAN TR | -555.00 | 02/02 | 775,583.54 |
| 00771436 Online Transfer to X2017 on 2/02/26 1120752 ACH Paymen AMERICAN TR | -1,500.00 | 02/02 | 774,083.54 |
| 00795133 Online Transfer to X2017 on 2/02/26 1121414 ACH Paymen AMERICAN TR | -1,520.00 | 02/02 | 772,563.54 |
| 00771433 Online Transfer to X2017 on 2/02/26 1120749 ACH Paymen AMERICAN TR | -3,100.00 | 02/02 | 769,463.54 |
| SONIC NET LLC SONIC NET 7eEABOIVj60DXF4 | -2,903.14 | 02/02 | 766,560.40 |
| CQREF6HGCH RAMP STATEMENT NTE*ZZZ*PAYMENT S2928373\ | -11,451.45 | 02/02 | 755,108.95 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -14,508.24 | 02/02 | 740,600.71 |
| REMOTE DEPOSIT CAPTURE | 38,275.31 | 02/03 | 778,876.02 |
| Greystar PMD PAYMENT 3726 | 411.58 | 02/03 | 779,287.60 |
| PERKINS WILL INC AP XXXXX6861 | 1,000.00 | 02/03 | 780,287.60 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,654.13 | 02/03 | 787,941.73 |
| PAYMENT TO COMMERCIAL LOAN 3312816 | -3,922.14 | 02/03 | 784,019.59 |
| Yardi Service Ch SIGONFILE N3R37L | -0.95 | 02/03 | 784,018.64 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -45.00 | 02/03 | 783,973.64 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -46.00 | 02/03 | 783,927.64 |
| PSN*CITY OF AMIT UTILITY PA 260244653637783 | -198.32 | 02/03 | 783,729.32 |

**\*\*\*Continued on Next Page\*\*\***

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 154 of 169

 

# FREMONT BANK



Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 02/27/2026 | ████8579 |

## BUSINESS ANALYZED CHECKING ACCOUNT ████ 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -302.63 | 02/03 | 783,426.69 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -430.18 | 02/03 | 782,996.51 |
| JOHN'S MOBILE RE SALE | -475.00 | 02/03 | 782,521.51 |
| WestFloridaEC PAYMENT 990000255743425 | -960.06 | 02/03 | 781,561.45 |
| ATT PAYMENT 022894003GLB3E | -1,598.49 | 02/03 | 779,962.96 |
| Rexford Industri SIGONFILE BJH37L | -1,791.99 | 02/03 | 778,170.97 |
| ATT PAYMENT 020688003GLB2R | -1,849.85 | 02/03 | 776,321.12 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -2,307.00 | 02/03 | 774,014.12 |
| BHHC WORK COMP AMWC659487 | -8,108.44 | 02/03 | 765,905.68 |
| KAISER GROUP DUE INTERNET 043000092534896 | -22,463.00 | 02/03 | 743,442.68 |
| FIRST INSURANCE INSURANCE 900-103857306 | -30,976.81 | 02/03 | 712,465.87 |
| UNITED HEALTHCAR EDI PAYMTS 396161261775 | -32,561.43 | 02/03 | 679,904.44 |
| MANSFIELD ISD AP INV SMARTTRA0-AP | 500.00 | 02/04 | 680,404.44 |
| UDRINCACH PAYMENTS AP0000164827 | 6,500.00 | 02/04 | 686,904.44 |
| Wasteology Group ACH Paymen 11589685 | 7,498.48 | 02/04 | 694,402.92 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 10,469.60 | 02/04 | 704,872.52 |
| 701106453 Online Loan Payment to XXXX2816 on 2/04/26 at 13:56 | -7,500.00 | 02/04 | 697,372.52 |
| 01115274 Online Transfer to X2017 on 2/04/26 1123642 ACH Paymen AMERICAN TR | -1,800.00 | 02/04 | 695,572.52 |
| 01115300 Online Transfer to X2017 on 2/04/26 1123425 ACH Paymen AMERICAN TR | -5,192.50 | 02/04 | 690,380.02 |
| SUN LIFE CANADA PAYMENTREQ 1826372 | -1,079.40 | 02/04 | 689,300.62 |
| SUN LIFE CANADA PAYMENTREQ 1826371 | -2,747.51 | 02/04 | 686,553.11 |
| VMDCKGG557 RAMP STATEMENT NTE*ZZZ*PAYMENT S2933883\ | -7,001.01 | 02/04 | 679,552.10 |
| REMOTE DEPOSIT CAPTURE | 10,863.67 | 02/05 | 690,415.77 |
| LORD AECK SARGEN AP_EFT XXXXX6861 | 380.00 | 02/05 | 690,795.77 |
| Wasteology Group ACH Paymen 11601395 | 448.06 | 02/05 | 691,243.83 |
| MISC PAY SPT1 TREAS 310 RMR*IV*INV028893*AI*2830.00*2830.00*0.00\ | 2,830.00 | 02/05 | 694,073.83 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 8,627.89 | 02/05 | 702,701.72 |
| 01265703 Online Transfer to X2017 on 2/05/26 1125023 ACH Paymen AMERICAN TR | -975.00 | 02/05 | 701,726.72 |
| 01265699 Online Transfer to X2017 on 2/05/26 1125012 ACH Paymen AMERICAN TR | -54,975.00 | 02/05 | 646,751.72 |
| FORD CREDIT AUTO PYMT 27822680020326 | -933.04 | 02/05 | 645,818.68 |
| LINCOLN AFS AUTO PYMT 27822719020326 | -1,059.50 | 02/05 | 644,759.18 |
| FORD CREDIT AUTO PYMT 27822661020326 | -1,135.75 | 02/05 | 643,623.43 |
| FORD CREDIT AUTO PYMT 27822691020326 | -1,452.68 | 02/05 | 642,170.75 |
| FORD CREDIT AUTO PYMT 27822703020326 | -2,130.80 | 02/05 | 640,039.95 |
| CHECK # 137 | -200.00 | 02/05 | 639,839.95 |
| REMOTE DEPOSIT CAPTURE | 43,757.52 | 02/06 | 683,597.47 |
| Wire In_94421195_QRPG REALTY CORP AND CANADIAN CORE_WIREE2E20260206044508903 | 540.00 | 02/06 | 684,137.47 |
| Wire In_94421194_QRPG REALTY CORP AND CANADIAN CORE_WIREE2E20260206044509030 | 720.00 | 02/06 | 684,857.47 |
| CALWEST AP ET001114 | 0.01 | 02/06 | 684,857.48 |
| Wasteology Group ACH Paymen 11608504 | 286.20 | 02/06 | 685,143.68 |
| D5JVQC66AB RAMP STATEMENT NTE*ZZZ*PAYMENT S2944432\ | -11,739.98 | 02/06 | 673,403.70 |
| REMOTE DEPOSIT CAPTURE | 18,439.17 | 02/09 | 691,842.87 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 02/09 | 691,902.87 |
| ARCHITECTS ORANG PAYABLES XXXXX6861 | 11,175.00 | 02/09 | 703,077.87 |
| PURCHASES GUZMAN CONSTRUCT PROJECT NAME: 2550 IRVING DRAW: 17 PAYMENT FROM: GUZ | 48,826.53 | 02/09 | 751,904.40 |
| CHECK # 273104 | -1,794.75 | 02/09 | 750,109.65 |
| CONSERVICE BILL PAY 23364 | 840.00 | 02/10 | 750,949.65 |
| Greystar PMD PAYMENT 3744 | 1,545.48 | 02/10 | 752,495.13 |
| PGANDE WEB ONLINE 61843982012326 | -49.91 | 02/10 | 752,445.22 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -446.02 | 02/10 | 751,999.20 |

***Continued on Next Page***

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 155
of 169



301.1167827.FB02272026.DDA.D10

# FREMONT BANK



Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 02/27/2026 | ▮▮▮▮8579 |



## BUSINESS ANALYZED CHECKING ACCOUNT ▮▮▮▮8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| CHECK # 273078 | -735.00 | 02/10 | 751,264.20 |
| CHECK # 273105 | -8.20 | 02/10 | 751,256.00 |
| CHECK # 273106 | -10.44 | 02/10 | 751,245.56 |
| REMOTE DEPOSIT CAPTURE | 3,380.00 | 02/11 | 754,625.56 |
| 808 West Apts - 808 West A RT98W3 | 863.75 | 02/11 | 755,489.31 |
| Wasteology Group ACH Paymen 11621853 | 3,276.35 | 02/11 | 758,765.66 |
| DRAW17 PALISADE BUILDER PROJECT NAME: 2120 DELAWARE AVE. SANTA CRUZ DRAW: 17 | 10,717.02 | 02/11 | 769,482.68 |
| SOBRATO SOBRATOACH XXXXX6861 | 98,033.62 | 02/11 | 867,516.30 |
| 02033024 Online Transfer to X2017 on 2/11/26 1131154 ACH Paymen AMERICAN TR | -4,851.00 | 02/11 | 862,665.30 |
| CHECK # 273103 | -6,297.26 | 02/11 | 856,368.04 |
| REMOTE DEPOSIT CAPTURE | 11,742.23 | 02/12 | 868,110.27 |
| Wasteology Group ACH Paymen 11632121 | 286.20 | 02/12 | 868,396.47 |
| Receivable San Marin Owner 016HACSBP408LLA San Marin Owner Bill.com Inv INV028 | 6,000.00 | 02/12 | 874,396.47 |
| 02168844 Online Transfer to X2017 on 2/12/26 1132222 ACH Paymen AMERICAN TR | -600.00 | 02/12 | 873,796.47 |
| REPUBLICSERVICES RSIBILLPAY 302100167913 | -84.88 | 02/12 | 873,711.59 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -538.40 | 02/12 | 873,173.19 |
| INOVA PAYROLL OF TAX COL | -16,347.06 | 02/12 | 856,826.13 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -50,902.81 | 02/12 | 805,923.32 |
| Wasteology Group ACH Paymen 11637447 | 568.15 | 02/13 | 806,491.47 |
| DRAW23 CLAYCO INC PROJECT NAME: ACADEMY AT RENO DRAW: 23 PAYMENT FROM: | 4,988.85 | 02/13 | 811,480.32 |
| EBizCharge PURCHASE XXXXX1763 | -20.00 | 02/13 | 811,460.32 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 02/13 | 811,392.82 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 02/13 | 811,114.32 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -778.02 | 02/13 | 810,336.30 |
| JTQPWSVQRE RAMP STATEMENT NTE*ZZZ*PAYMENT S2964136\ | -6,036.20 | 02/13 | 804,300.10 |
| REMOTE DEPOSIT CAPTURE | 76,314.36 | 02/17 | 880,614.46 |
| Wire In_94694916_ARQUITECTONICA CA PA_NOTPROVIDED | 1,080.00 | 02/17 | 881,694.46 |
| Wire In_94676406_BLACK WOLF D 2024 LLC_CAP OF 26/02/17 | 12,750.00 | 02/17 | 894,444.46 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 02/17 | 894,874.46 |
| TOLL BROS. INC. E-VOUCHER 110724 | 20,753.28 | 02/17 | 915,627.74 |
| 02820641 Online Transfer to X2017 on 2/17/26 1137140 ACH Paymen AMERICAN TR | -5,000.00 | 02/17 | 910,627.74 |
| 02820647 Online Transfer to X2017 on 2/17/26 1137143 ACH Paymen AMERICAN TR | -7,300.00 | 02/17 | 903,327.74 |
| 02820645 Online Transfer to X2017 on 2/17/26 1137142 ACH Paymen AMERICAN TR | -10,305.00 | 02/17 | 893,022.74 |
| 02820639 Online Transfer to X2017 on 2/17/26 1137138 ACH Paymen AMERICAN TR | -24,836.00 | 02/17 | 868,186.74 |
| 02820632 Online Transfer to X2017 on 2/17/26 1137137 ACH Paymen AMERICAN TR | -67,770.00 | 02/17 | 800,416.74 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -555.19 | 02/17 | 799,861.55 |
| LEASE SERVICES ACH PYMTS 100-9358661-001 | -661.82 | 02/17 | 799,199.73 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -848.81 | 02/17 | 798,350.92 |
| CAEKM585RZ RAMP STATEMENT NTE*ZZZ*PAYMENT S2972652\ | -11,599.23 | 02/17 | 786,751.69 |
| Wasteology Group ACH Paymen 11650758 | 870.00 | 02/18 | 787,621.69 |
| Receivable GBD ARCHITECTS I 016SCEXED40EH0E GBD ARCHITECTS I Bill.com Acct XAMET | 5,600.00 | 02/18 | 793,221.69 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 25,773.99 | 02/18 | 818,995.68 |
| 02955142 Online Transfer to X2017 on 2/18/26 1137963 ACH Paymen AMERICAN TR | -4,379.88 | 02/18 | 814,615.80 |
| REMOTE DEPOSIT CAPTURE | 5,426.50 | 02/19 | 820,042.30 |
| Eden Housing Inc BILLPAY RNX0X3 | 4,000.00 | 02/19 | 824,042.30 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 4,582.20 | 02/19 | 828,624.50 |
| BECKER COMPLETE, SALE | -711.56 | 02/19 | 827,912.94 |
| Acumatica, Inc. PAYMENT 071001734643267 | -5,247.00 | 02/19 | 822,665.94 |
| AAMMKNWM6J RAMP STATEMENT NTE*ZZZ*PAYMENT S2987553\ | -11,414.72 | 02/19 | 811,251.22 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,327.20 | 02/20 | 812,578.42 |

***Continued on Next Page***

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 156 of 169



Member FDIC   EQUAL HOUSING LENDER

301.1167827.FB02272026.DDA.D10

# FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

Page: 4 of 6

**STATEMENT DATE**
02/27/2026

**ACCOUNT NUMBER**
████8579

## BUSINESS ANALYZED CHECKING ACCOUNT ████ 8579

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| 917 PMD PAYMENT 575 | 1,354.37 | 02/20 | 813,932.79 |
| Wasteology Group ACH Paymen 11669678 | 3,270.68 | 02/20 | 817,203.47 |
| DRAW24 CLAYCO INC PROJECT NAME: ACADEMY AT RENO DRAW: 24 PAYMENT FROM: | 6,651.80 | 02/20 | 823,855.27 |
| 03191519 Online Transfer to X2017 on 2/20/26 1140120 ACH Paymen AMERICAN TR | -3,038.64 | 02/20 | 820,816.63 |
| 03191517 Online Transfer to X2017 on 2/20/26 1140119 ACH Paymen AMERICAN TR | -4,767.00 | 02/20 | 816,049.63 |
| COMCAST-XFINITY CABLE SVCS 7168311 | -1,273.61 | 02/20 | 814,776.02 |
| 2B226RDJEX RAMP STATEMENT NTE*ZZZ*PAYMENT S2989772\ | -1,425.79 | 02/20 | 813,350.23 |
| REMOTE DEPOSIT CAPTURE | 58,418.61 | 02/23 | 871,768.84 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 6,084.04 | 02/23 | 877,852.88 |
| 03511456 Online Transfer to X2017 on 2/23/26 1142729 ACH Paymen AMERICAN TR | -400.98 | 02/23 | 877,451.90 |
| 03511439 Online Transfer to X2017 on 2/23/26 1142279 ACH Paymen AMERICAN TR | -890.00 | 02/23 | 876,561.90 |
| 03511443 Online Transfer to X2017 on 2/23/26 1142468 ACH Paymen AMERICAN TR | -1,100.00 | 02/23 | 875,461.90 |
| 03511447 Online Transfer to X2017 on 2/23/26 1142602 ACH Paymen AMERICAN TR | -4,950.00 | 02/23 | 870,511.90 |
| 03511450 Online Transfer to X2017 on 2/23/26 1142726 ACH Paymen AMERICAN TR | -5,199.51 | 02/23 | 865,312.39 |
| 03511441 Online Transfer to X2017 on 2/23/26 1142297 ACH Paymen AMERICAN TR | -5,368.56 | 02/23 | 859,943.83 |
| DEBIT Autodesk TRN*1*MSNCMHD9XNGWBPX3**4VXOHM6A2I1BF2E7\RMR*IK*Auto | -2,510.00 | 02/23 | 857,433.83 |
| DRAW32 CLAYCO INC PROJECT NAME: ACADEMY AT RENO DRAW: 32 PAYMENT FROM: | 3,979.31 | 02/24 | 861,413.14 |
| 03646339 Online Transfer to X2017 on 2/24/26 1143850 ACH Paymen AMERICAN TR | -269.00 | 02/24 | 861,144.14 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -261.27 | 02/24 | 860,882.87 |
| EZJP8LR935 RAMP STATEMENT NTE*ZZZ*PAYMENT S3004129\ | -10,116.83 | 02/24 | 850,766.04 |
| Wire In_94941627_BCIMC REALTY CORP AND CANADIAN CORE_WIREE2E20260225044513815 | 720.00 | 02/25 | 851,486.04 |
| Wire In_94944140_WESTERN CANADIAN PLACE ULC_WIREE2E20260225044509813 | 720.00 | 02/25 | 852,206.04 |
| ACH Pmt STUDIO T-SQ., IN Invoice INV02797 | 2,000.00 | 02/25 | 854,206.04 |
| Wasteology Group ACH Paymen 11679780 | 17,115.98 | 02/25 | 871,322.02 |
| 03741482 Online Transfer to X2017 on 2/25/26 1144731 ACH Paymen AMERICAN TR | -389.07 | 02/25 | 870,932.95 |
| 03741471 Online Transfer to X2017 on 2/25/26 1144680 ACH Paymen AMERICAN TR | -504.78 | 02/25 | 870,428.17 |
| 03741463 Online Transfer to X2017 on 2/25/26 1144675 ACH Paymen AMERICAN TR | -1,400.00 | 02/25 | 869,028.17 |
| 03756549 Online Transfer to X2017 on 2/25/26 1144983 ACH Paymen AMERICAN TR | -1,672.50 | 02/25 | 867,355.67 |
| 03741469 Online Transfer to X2017 on 2/25/26 1144677 ACH Paymen AMERICAN TR | -1,950.00 | 02/25 | 865,405.67 |
| 03756545 Online Transfer to X2017 on 2/25/26 1144963 ACH Paymen AMERICAN TR | -2,812.96 | 02/25 | 862,592.71 |
| 03741478 Online Transfer to X2017 on 2/25/26 1144728 ACH Paymen AMERICAN TR | -3,077.50 | 02/25 | 859,515.21 |
| 03741485 Online Transfer to X2017 on 2/25/26 1144742 ACH Paymen AMERICAN TR | -4,888.00 | 02/25 | 854,627.21 |
| CHECK # 139 | -239.74 | 02/25 | 854,387.47 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,474.15 | 02/26 | 855,861.62 |
| MISC PAY SPT1 TREAS 310 RMR*IV*INV028931*AI*2260.00*2260.00*0.00\ | 2,260.00 | 02/26 | 858,121.62 |
| 03919263 Online Transfer to X2017 on 2/26/26 1146073 ACH Paymen AMERICAN TR | -380.00 | 02/26 | 857,741.62 |
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -128.26 | 02/26 | 857,613.36 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,031.93 | 02/26 | 856,581.43 |
| INOVA PAYROLL OF TAX COL | -69,104.98 | 02/26 | 787,476.45 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -171,903.54 | 02/26 | 615,572.91 |
| REMOTE DEPOSIT CAPTURE | 17,716.00 | 02/27 | 633,288.91 |
| ImperialWestern Payment 341462 | 77.50 | 02/27 | 633,366.41 |
| Wasteology Group ACH Paymen 11700128 | 873.16 | 02/27 | 634,239.57 |
| Wasteology Group ACH Paymen 11700146 | 1,090.38 | 02/27 | 635,329.95 |
| 2833 PMD PAYMENT 0541927 | 4,274.31 | 02/27 | 639,604.26 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,885.27 | 02/27 | 646,489.53 |
| 04057265 Online Transfer to X2017 on 2/27/26 1147340 ACH Paymen AMERICAN TR | -496.25 | 02/27 | 645,993.28 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 02/27 | 645,925.78 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 02/27 | 645,647.28 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -809.46 | 02/27 | 644,837.82 |

***Continued on Next Page***

301.1167827.FB02272026.DDA.D10

Member FDIC  EQUAL HOUSING LENDER



**FREMONT BANK**

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ████ 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| 7EV6M7J392 RAMP STATEMENT NTE*ZZZ*PAYMENT S3014929\ | -11,571.52 | 02/27 | 633,266.30 |
| SERVICE CHARGE | -439.24 | 02/27 | 632,827.06 |
| BALANCE THIS STATEMENT | | 02/27 | 632,827.06 |
| TOTAL DAYS IN STATEMENT PERIOD 01/31/26 THROUGH 02/27/26: | 28 | | |

### YOUR CHECKS SEQUENCED

\* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/05 | 137* | 200.00 | 02/11 | 273103 | 6,297.26 | 02/10 | 273106 | 10.44 |
| 02/25 | 139* | 239.74 | 02/09 | 273104 | 1,794.75 | | | |
| 02/10 | 273078* | 735.00 | 02/10 | 273105 | 8.20 | | | |

301.1167827.FB02272026.DDA.D10

Case: 25-30743    Doc# 117-1    Filed: 03/20/26    Entered: 03/20/26 12:50:52    Page 158 of 169

Member FDIC     EQUAL HOUSING LENDER

**THIS PAGE INTENTIONALLY LEFT BLANK**

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**Page: 6 of 6**

**STATEMENT DATE**
02/27/2026

**ACCOUNT NUMBER**
■■■8579

## AMERICAN TRASH MANAGEMENT INC



| | | |
|---|---|---|
| 137 | $200.00 | 02/05/2026 |
| 273106 | $10.44 | 02/10/2026 |



| 139 | $239.74 | 02/25/2026 |
|---|---|---|



| 273078 | $735.00 | 02/10/2026 |
|---|---|---|



| 273103 | $6,297.26 | 02/11/2026 |
|---|---|---|



| 273104 | $1,794.75 | 02/09/2026 |
|---|---|---|



| 273105 | $8.20 | 02/10/2026 |
|---|---|---|

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 160 of 169



301.FB02272026.DDA.D10

## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| ENTER | BALANCE THIS STATEMENT | $ |
|---|---|---|
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | **SUBTOTAL** | $ |
| SUBTRACT ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | **BALANCE** | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 161 of 169

ST-004 (08/14) DFG

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - FSA Account #101-05**
**Period Ending 02/28/2026**

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **74,397.50** |
| Checks and Payments: | (7,385.46) |
| Deposits and Other Credits: | 12.00 |
| **Ending Balance of Bank Statement:** | **67,024.04** |
| Bank Statement Ending Balance:   02/28/2026 | 67,024.04 |
| **Your Records -- Unreconciled Transactions:** | - |
| **Cleared Balance:** | **67,024.04** |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| **Register Balance as of 02/28/26:** | **67,024.04** |
| Per Register Balance as of 02/28/26: | 67,024.04 |
| **Unreconciled Transactions:** | - |

1

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 162 of 169

#  FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 02/27/2026 | ██8617 |

3581.1167825.FB02272026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Fraud is on the rise; stay vigilant

Scan to learn more from our Security Center

When it comes to keeping your money, accounts, and personal information safe, we're in this together. Find informational resources, industry insights, expert tips, and actionable how-to for more secure banking online and in person.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2388-1225

### Business Plus Checking ACCOUNT ██8617

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 74,397.50 | (1) $ 12.00 | (18) $ 7,385.46 | $ 67,024.04 |
| **Minimum Balance** | | | **Average Balance** |
| $ 67,024.04 | | | $ 69,860.99 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 01/30 | 74,397.50 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -1,280.90 | 02/02 | 73,116.60 |
| FSA ISOLVED COMBINED 3A3025943126861 | -354.57 | 02/03 | 72,762.03 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -45.98 | 02/04 | 72,716.05 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -70.00 | 02/05 | 72,646.05 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -1,060.00 | 02/06 | 71,586.05 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -1,500.64 | 02/09 | 70,085.41 |
| FSA ISOLVED COMBINED 3A3025943126861 | -134.30 | 02/10 | 69,951.11 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -11.06 | 02/12 | 69,940.05 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -1,092.22 | 02/13 | 68,847.83 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -131.31 | 02/17 | 68,716.52 |
| FSA ISOLVED COMBINED 3A3025943126861 | -348.59 | 02/18 | 68,367.93 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -94.37 | 02/19 | 68,273.56 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -39.65 | 02/20 | 68,233.91 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -584.84 | 02/23 | 67,649.07 |
| FSA ISOLVED COMBINED 3A3025943126861 | -512.08 | 02/24 | 67,136.99 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -47.95 | 02/25 | 67,089.04 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -65.00 | 02/26 | 67,024.04 |
| Service Charge Rebate | 12.00 | 02/27 | 67,036.04 |
| SERVICE CHARGE | -12.00 | 02/27 | 67,024.04 |
| BALANCE THIS STATEMENT | | 02/27 | 67,024.04 |
| TOTAL DAYS IN STATEMENT PERIOD 01/31/26 THROUGH 02/27/26: | 28 | | |

**\*\*\*Continued on Next Page\*\*\***

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 163 of 169



# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

**STATEMENT DATE**
02/27/2026

**ACCOUNT NUMBER**
███8617

---

**ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD**

TOTAL CHARGE FOR Maintenance Fees:                                          12.00

---

3581.1167825.FB02272026.DDAD10

Member FDIC    EQUAL HOUSING LENDER



## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| **ENTER** | BALANCE THIS STATEMENT | $ |
| **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| **SUBTOTAL** | | $ |
| **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT

**BALANCE** $

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

| If your checkbook and statement do not balance, have you: | ☐ Accounted for bank charges? | ☐ Verified additions and sub-tractions in your checkbook? | ☐ Compared cancelled check images to checkbook or check stubs? | ☐ Compared deposit amounts on statement to your checkbook? |
|---|---|---|---|---|

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY
**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

ST-004 (08/14) DFG

**THIS PAGE INTENTIONALLY LEFT BLANK**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **105,189.10** |
| | Checks and Payments: | (34,573.43) |
| | Deposits and Other Credits: | 40.00 |
| **Ending Balance of Bank Statement:** | | **70,655.67** |
| Bank Statement Ending Balance as of: | 02/28/26: | 70,655.67 |
| **Your Records -- Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **70,655.67** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| **Register Balance as of 02/28/26:** | | **70,655.67** |
| Per Register Balance as of 02/28/26: | | 70,655.67 |
| **Unreconciled Transactions:** | | - |

1

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 167 of 169

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com



| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 02/27/2026 | 9230 |



3582.1167825.FB02272026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA  94608



Scan to learn more from our Security Center

## Fraud is on the rise; stay vigilant

When it comes to keeping your money, accounts, and personal information safe, we're in this together. Find informational resources, industry insights, expert tips, and actionable how-to for more secure banking online and in person.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2388-1225

### Business Preferred Checking ACCOUNT 9230

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 105,189.10 | (1) $ 40.00 | (4) $ 34,573.43 | $ 70,655.67 |
| **Minimum Balance** | | | **Average Balance** |
| $ 70,655.67 | | | $ 85,502.66 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 01/30 | 105,189.10 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202601 | -34,176.91 | 02/12 | 71,012.19 |
| EDI PYMNTS IL DEPT OF REVEN TXP*94312686101*20099*20250930*T*28000\ | -280.00 | 02/13 | 70,732.19 |
| DOR ITS PAYMENTS INDORITS 13295722 | -76.52 | 02/25 | 70,655.67 |
| Service Charge Rebate | 40.00 | 02/27 | 70,695.67 |
| SERVICE CHARGE | -40.00 | 02/27 | 70,655.67 |
| BALANCE THIS STATEMENT | | 02/27 | 70,655.67 |
| TOTAL DAYS IN STATEMENT PERIOD 01/31/26 THROUGH 02/27/26: | 28 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 168 of 169




## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|-----------|--------|-----------|--------|-----------|--------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| **ENTER** | BALANCE THIS STATEMENT | $ |
| **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| **SUBTOTAL** | | $ |
| **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| **BALANCE** | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and sub-tractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

◆ ◆ ◆ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ◆ ◆ ◆

ST-004 (08/14) DFG

Case: 25-30743   Doc# 117-1   Filed: 03/20/26   Entered: 03/20/26 12:50:52   Page 169 of 169