# Exhibit A

Section 1.

1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

## Exhibit C

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 946,003.77 | - |
| **Total** | **946,003.77** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10104 | | Asset | | | Checking - Fremont Bank | | | | | | |
| | | | | | | | | Beg. Balance | | | 630,517.51 |
| 09-2026 | 3/2/2026 | CA | 018782 | CA Deposit | 000561 | | | ACH Deposit 03/02/2026 | 240.00 | 0.00 | 630,757.51 |
| 09-2026 | 3/2/2026 | CA | 018785 | CA Deposit | 000562 | | | CC Deposit 03/02/2026 | 1,311.00 | 0.00 | 632,068.51 |
| 09-2026 | 3/2/2026 | CA | 018786 | CA Deposit | 000563 | | | ACH Deposit 03/02/2026 | 6,500.00 | 0.00 | 638,568.51 |
| 09-2026 | 3/2/2026 | CA | 018788 | CA Deposit | 000564 | | | ACH Deposit 03/02/2026 | 1,595.00 | 0.00 | 640,163.51 |
| 09-2026 | 3/2/2026 | CA | 018790 | CA Deposit | 000565 | | | ACH Deposit 03/02/2026 | 11,250.00 | 0.00 | 651,413.51 |
| 09-2026 | 3/3/2026 | CA | 018803 | CA Deposit | 000566 | | | CC Deposit 03/03/2026 | 1,983.60 | 0.00 | 602,892.37 |
| 09-2026 | 3/3/2026 | CA | 018818 | CA Deposit | 000567 | | | ACH Deposit 03/03/2026 | 60.00 | 0.00 | 535,935.49 |
| 09-2026 | 3/3/2026 | CA | 018823 | CA Deposit | 000568 | | | CC Deposit 03/03/2026 | 15,094.89 | 0.00 | 551,030.38 |
| 09-2026 | 3/4/2026 | CA | 018889 | CA Deposit | 000575 | | | CC Deposit 03/04/2026 | 2,672.50 | 0.00 | 545,882.88 |
| 09-2026 | 3/4/2026 | CA | 018891 | CA Deposit | 000576 | | | ACH Deposit 03/04/2026 | 8,201.05 | 0.00 | 554,083.93 |
| 09-2026 | 3/4/2026 | CA | 018904 | CA Deposit | 000577 | | | ACH Deposit 03/04/2026 | 50,433.06 | 0.00 | 602,968.99 |
| 09-2026 | 3/4/2026 | CA | 018905 | CA Deposit | 000578 | | | ACH Deposit 03/04/2026 | 5,000.00 | 0.00 | 607,968.99 |
| 09-2026 | 3/4/2026 | CA | 018923 | CA Deposit | 000579 | | | ACH Deposit 03/04/2026 | 75.00 | 0.00 | 607,919.59 |
| 09-2026 | 3/5/2026 | CA | 018934 | CA Deposit | 000580 | | | CC Deposit 03/05/2026 | 16,134.43 | 0.00 | 600,241.86 |
| 09-2026 | 3/5/2026 | CA | 018956 | CA Deposit | 000581 | | | CK Deposit 03/05/2026 | 13,224.00 | 0.00 | 575,126.17 |
| 09-2026 | 3/6/2026 | CA | 018986 | CA Deposit | 000582 | | | CC Deposit 03/06/2026 | 16,366.30 | 0.00 | 589,578.47 |
| 09-2026 | 3/6/2026 | CA | 018988 | CA Deposit | 000583 | | | ACH Deposit 03/06/2026 | 2,651.04 | 0.00 | 592,229.51 |
| 09-2026 | 3/6/2026 | CA | 019011 | CA Deposit | 000585 | | | ACH Deposit 03/06/2026 | 345.00 | 0.00 | 587,718.26 |
| 09-2026 | 3/6/2026 | GL | 019026 | | | | | | 03/06/26 - Environmental 360 ACH ACCTVERIFY | 0.01 | 0.00 | 587,718.27 |
| 09-2026 | 3/6/2026 | GL | 019027 | | | | | | 03/06/26 - Environmental 360 ACH ACCTVERIFY | 0.99 | 0.00 | 587,719.26 |
| 09-2026 | 3/9/2026 | CA | 019010 | CA Deposit | 000584 | | | ACH Deposit 03/09/2026 | 192.00 | 0.00 | 587,911.26 |
| 09-2026 | 3/9/2026 | CA | 019015 | CA Deposit | 000586 | | | CC Deposit 03/09/2026 | 9,376.18 | 0.00 | 597,287.44 |
| 09-2026 | 3/9/2026 | CA | 019019 | CA Deposit | 000587 | | | ACH Deposit 03/09/2026 | 11,811.00 | 0.00 | 609,098.44 |
| 09-2026 | 3/9/2026 | CA | 019021 | CA Deposit | 000588 | | | ACH Deposit 03/09/2026 | 2,455.00 | 0.00 | 611,553.44 |
| 09-2026 | 3/9/2026 | CA | 019022 | CA Deposit | 000589 | | | ACH Deposit 03/09/2026 | 2,020.00 | 0.00 | 613,573.44 |
| 09-2026 | 3/9/2026 | CA | 019033 | CA Deposit | 000590 | | | CK Deposit 03/09/2026 | 23,835.83 | 0.00 | 637,373.33 |
| 09-2026 | 3/9/2026 | CA | 019034 | CA Deposit | 000591 | | | ACH Deposit 03/09/2026 | 1,270.00 | 0.00 | 638,643.33 |
| 09-2026 | 3/10/2026 | CA | 019051 | CA Deposit | 000592 | | | ACH Deposit 03/10/2026 | 6,000.00 | 0.00 | 644,476.83 |
| 09-2026 | 3/10/2026 | CA | 019055 | CA Deposit | 000593 | | | ACH Deposit 03/10/2026 | 480.00 | 0.00 | 644,886.12 |
| 09-2026 | 3/10/2026 | CA | 019061 | CA Deposit | 000594 | | | ACH Deposit 03/10/2026 | 1,000.00 | 0.00 | 587,290.12 |
| 09-2026 | 3/10/2026 | CA | 019087 | CA Deposit | 000595 | | | CK Deposit 03/10/2026 | 96,739.60 | 0.00 | 684,029.72 |
| 09-2026 | 3/11/2026 | CA | 019122 | CA Deposit | 000596 | | | CC Deposit 03/11/2026 | 824.61 | 0.00 | 684,854.33 |
| 09-2026 | 3/11/2026 | CA | 019124 | CA Deposit | 000597 | | | ACH Deposit 03/11/2026 | 36,227.87 | 0.00 | 721,082.20 |
| 09-2026 | 3/11/2026 | CA | 019126 | CA Deposit | 000598 | | | ACH Deposit 03/11/2026 | 5,250.00 | 0.00 | 726,332.20 |
| 09-2026 | 3/11/2026 | CA | 019130 | CA Deposit | 000599 | | | CK Deposit 03/11/2026 | 10,362.20 | 0.00 | 724,616.16 |
| 09-2026 | 3/12/2026 | CA | 019169 | CA Deposit | 000600 | | | CC Deposit 03/12/2026 | 31,145.68 | 0.00 | 751,927.67 |
| 09-2026 | 3/12/2026 | CA | 019171 | CA Deposit | 000601 | | | ACH Deposit 03/12/2026 | 12,502.42 | 0.00 | 764,430.09 |
| 09-2026 | 3/13/2026 | CA | 019186 | CA Deposit | 000602 | | | CC Deposit 03/13/2026 | 1,060.82 | 0.00 | 687,813.71 |
| 09-2026 | 3/13/2026 | CA | 019188 | CA Deposit | 000603 | | | ACH Deposit 03/13/2026 | 1,536.81 | 0.00 | 689,350.52 |
| 09-2026 | 3/13/2026 | CA | 019190 | CA Deposit | 000604 | | | ACH Deposit 03/13/2026 | 1,256.00 | 0.00 | 690,606.52 |
| 09-2026 | 3/13/2026 | CA | 019213 | CA Deposit | 000605 | | | CK Deposit 03/13/2026 | 23,874.44 | 0.00 | 710,065.34 |
| 09-2026 | 3/13/2026 | CA | 019275 | CA Deposit | 000613 | | | ACH Deposit 03/13/2026 | 20,521.91 | 0.00 | 720,778.43 |
| 09-2026 | 3/16/2026 | CA | 019234 | CA Deposit | 000606 | | | ACH Deposit 03/16/2026 | 30,071.04 | 0.00 | 750,187.65 |
| 09-2026 | 3/16/2026 | CA | 019236 | CA Deposit | 000607 | | | ACH Deposit 03/16/2026 | 728.94 | 0.00 | 750,916.59 |
| 09-2026 | 3/16/2026 | CA | 019239 | CA Deposit | 000608 | | | CC Deposit 03/16/2026 | 7,125.34 | 0.00 | 758,041.93 |
| 09-2026 | 3/16/2026 | CA | 019241 | CA Deposit | 000609 | | | ACH Deposit 03/16/2026 | 430.00 | 0.00 | 758,471.93 |
| 09-2026 | 3/16/2026 | CA | 019243 | CA Deposit | 000610 | | | ACH Deposit 03/16/2026 | 863.76 | 0.00 | 759,335.69 |
| 09-2026 | 3/16/2026 | CA | 019245 | CA Deposit | 000611 | | | ACH Deposit 03/16/2026 | 4,058.91 | 0.00 | 763,394.60 |
| 09-2026 | 3/16/2026 | CA | 019250 | CA Deposit | 000612 | | | ACH Deposit 03/16/2026 | 4,380.00 | 0.00 | 767,184.74 |
| 09-2026 | 3/17/2026 | CA | 019277 | CA Deposit | 000614 | | | ACH Deposit 03/17/2026 | 13,080.29 | 0.00 | 720,265.03 |
| 09-2026 | 3/17/2026 | CA | 019282 | CA Deposit | 000615 | | | CC Deposit 03/17/2026 | 2,087.56 | 0.00 | 722,352.59 |
| 09-2026 | 3/17/2026 | CA | 019285 | CA Deposit | 000616 | | | ACH Deposit 03/17/2026 | 960.00 | 0.00 | 723,312.59 |
| 09-2026 | 3/17/2026 | CA | 019289 | CA Deposit | 000617 | | | ACH Deposit 03/17/2026 | 2,500.00 | 0.00 | 722,007.59 |
| 09-2026 | 3/17/2026 | CA | 019317 | CA Deposit | 000618 | | | CK Deposit 03/17/2026 | 66,250.84 | 0.00 | 788,258.43 |
| 09-2026 | 3/18/2026 | CA | 019352 | CA Deposit | 000619 | | | ACH Deposit 03/18/2026 | 1,018.75 | 0.00 | 787,835.86 |
| 09-2026 | 3/18/2026 | CA | 019354 | CA Deposit | 000620 | | | ACH Deposit 03/18/2026 | 95.40 | 0.00 | 787,931.26 |
| 09-2026 | 3/18/2026 | CA | 019357 | CA Deposit | 000621 | | | CC Deposit 03/18/2026 | 7,587.12 | 0.00 | 795,518.38 |
| 09-2026 | 3/18/2026 | CA | 019366 | CA Deposit | 000622 | | | CK Deposit 03/18/2026 | 12,203.34 | 0.00 | 800,199.77 |
| 09-2026 | 3/18/2026 | CA | 019369 | CA Deposit | 000623 | | | ACH Deposit 03/18/2026 | 12,074.84 | 0.00 | 812,274.61 |
| 09-2026 | 3/18/2026 | CA | 020207 | CA Deposit | 000663 | | | ACH Deposit 03/18/2026 | 4,458.01 | 0.00 | 816,732.62 |
| 09-2026 | 3/20/2026 | CA | 019389 | CA Deposit | 000624 | | | ACH Deposit 03/20/2026 | 5,910.00 | 0.00 | 811,557.23 |
| 09-2026 | 3/20/2026 | CA | 019390 | CA Deposit | 000625 | | | ACH Deposit 03/20/2026 | 536.28 | 0.00 | 812,093.51 |
| 09-2026 | 3/20/2026 | CA | 019394 | CA Deposit | 000626 | | | ACH Deposit 03/20/2026 | 6,201.01 | 0.00 | 813,047.52 |
| 09-2026 | 3/20/2026 | CA | 019396 | CA Deposit | 000627 | | | CC Deposit 03/20/2026 | 2,515.00 | 0.00 | 815,562.52 |
| 09-2026 | 3/20/2026 | CA | 019401 | CA Deposit | 000628 | | | CK Deposit 03/20/2026 | 13,228.28 | 0.00 | 828,790.80 |
| 09-2026 | 3/23/2026 | CA | 019437 | CA Deposit | 000629 | | | ACH Deposit 03/23/2026 | 2,430.61 | 0.00 | 824,788.51 |
| 09-2026 | 3/23/2026 | CA | 019440 | CA Deposit | 000630 | | | ACH Deposit 03/23/2026 | 624.87 | 0.00 | 825,413.38 |
| 09-2026 | 3/23/2026 | CA | 019445 | CA Deposit | 000631 | | | CC Deposit 03/23/2026 | 2,718.75 | 0.00 | 828,132.13 |
| 09-2026 | 3/23/2026 | CA | 019448 | CA Deposit | 000632 | | | ACH Deposit 03/23/2026 | 60.00 | 0.00 | 828,192.13 |
| 09-2026 | 3/23/2026 | CA | 019449 | CA Deposit | 000633 | | | ACH Deposit 03/23/2026 | 60.00 | 0.00 | 828,252.13 |
| 09-2026 | 3/23/2026 | CA | 019454 | CA Deposit | 000634 | | | ACH Deposit 03/23/2026 | 349.07 | 0.00 | 826,091.20 |
| 09-2026 | 3/23/2026 | CA | 019456 | CA Deposit | 000635 | | | ACH Deposit 03/20/2026 | 5,951.04 | 0.00 | 832,042.24 |
| 09-2026 | 3/23/2026 | CA | 019514 | CA Deposit | 000639 | | | ACH Deposit 03/23/2026 | 20,046.42 | 0.00 | 852,088.66 |
| 09-2026 | 3/24/2026 | CA | 019477 | CA Deposit | 000636 | | | CC Deposit 03/24/2026 | 350.00 | 0.00 | 850,642.79 |
| 09-2026 | 3/24/2026 | CA | 019479 | CA Deposit | 000637 | | | ACH Deposit 03/24/2026 | 7,043.30 | 0.00 | 857,686.09 |
| 09-2026 | 3/25/2026 | CA | 019493 | CA Deposit | 000638 | | | ACH Deposit 03/25/2026 | 1,481.93 | 0.00 | 844,936.02 |
| 09-2026 | 3/25/2026 | CA | 019868 | CA Deposit | 000640 | | | CK Deposit 03/25/2026 | 110,363.50 | 0.00 | 952,584.07 |
| 09-2026 | 3/26/2026 | CA | 020024 | CA Deposit | 000650 | | | ACH Deposit 03/26/2026 | 1,359.59 | 0.00 | 953,943.66 |
| 09-2026 | 3/26/2026 | CA | 020212 | CA Deposit | 000664 | | | ACH Deposit 03/26/2026 | 1,714.31 | 0.00 | 955,657.97 |
| 09-2026 | 3/26/2026 | CA | 020214 | CA Deposit | 000665 | | | ACH Deposit 03/26/2026 | 818.31 | 0.00 | 956,476.28 |
| 09-2026 | 3/27/2026 | CA | 019970 | CA Deposit | 000641 | | | ACH Deposit 03/27/2026 | 556.50 | 0.00 | 932,405.35 |
| 09-2026 | 3/27/2026 | CA | 019971 | CA Deposit | 000642 | | | ACH Deposit 03/27/2026 | 1,620.00 | 0.00 | 934,025.35 |
| 09-2026 | 3/27/2026 | CA | 019975 | CA Deposit | 000643 | | | CC Deposit 03/27/2026 | 6,771.12 | 0.00 | 940,796.47 |
| 09-2026 | 3/27/2026 | GL | 020046 | | | | | | 03/27/26 - Sims Metal Mgmt (CK#3110028499) | 45.60 | 0.00 | 940,842.07 |
| 09-2026 | 3/27/2026 | CA | 020219 | CA Deposit | 000666 | | | ACH Deposit 03/27/2026 | 3,038.72 | 0.00 | 943,880.79 |
| 09-2026 | 3/30/2026 | CA | 020003 | CA Deposit | 000644 | | | ACH Deposit 03/30/2026 | 2,890.05 | 0.00 | 946,770.84 |
| 09-2026 | 3/30/2026 | CA | 020006 | CA Deposit | 000645 | | | ACH Deposit 03/30/2026 | 662.94 | 0.00 | 947,433.78 |
| 09-2026 | 3/30/2026 | CA | 020009 | CA Deposit | 000646 | | | ACH Deposit 03/30/2026 | 3,995.85 | 0.00 | 951,429.63 |
| 09-2026 | 3/30/2026 | CA | 020011 | CA Deposit | 000647 | | | ACH Deposit 03/30/2026 | 240.00 | 0.00 | 951,669.63 |
| 09-2026 | 3/30/2026 | CA | 020016 | CA Deposit | 000648 | | | CC Deposit 03/30/2026 | 1,200.00 | 0.00 | 952,869.63 |
| 09-2026 | 3/30/2026 | CA | 020018 | CA Deposit | 000649 | | | ACH Deposit 03/30/2026 | 19,897.00 | 0.00 | 972,766.63 |
| 09-2026 | 3/30/2026 | CA | 020025 | CA Deposit | 000651 | | | ACH Deposit 03/26/2026 | 669.66 | 0.00 | 973,436.29 |
| 09-2026 | 3/30/2026 | CA | 020051 | CA Deposit | 000652 | | | CK Deposit 03/30/2026 | 8,206.00 | 0.00 | 981,642.29 |
| 09-2026 | 3/31/2026 | GL | 020064 | | | | | | 03/31/26 - West Edge Textura Usage Fee | 10.09 | 0.00 | 705,877.42 |
| 09-2026 | 3/31/2026 | GL | 020065 | | | | | | 03/31/26 - West Edge Textura AcctVerify | 1.00 | 0.00 | 705,878.42 |
| 09-2026 | 3/31/2026 | CA | 020072 | CA Deposit | 000653 | | | CC Deposit 03/31/2026 | 9,254.68 | 0.00 | 714,774.33 |
| 09-2026 | 3/31/2026 | CA | 020075 | CA Deposit | 000654 | | | ACH Deposit 03/31/2026 | 13,411.20 | 0.00 | 728,185.53 |
| 09-2026 | 3/31/2026 | CA | 020089 | CA Deposit | 000655 | | | CK Deposit 03/31/2026 | 50,371.95 | 0.00 | 778,557.48 |
| 09-2026 | 3/31/2026 | CA | 020090 | CA Deposit | 000656 | | | ACH Deposit 03/31/2026 | 5,044.76 | 0.00 | 783,602.24 |
| 09-2026 | 3/31/2026 | CA | 020199 | CA Deposit | 000662 | | | | 11,500.00 | 0.00 | 752,838.13 |
| | | | | | | Account Total: | | | 946,003.77 | | 752,838.13 |
| 09-2026 | 3/5/2026 | AP | 019154 | Voided transaction | 000667 | V00613 | | Voiding of Ref#1154308-ACHPmt-03/05/26 - SB & JF to reissue PO with correct part nu | 9,808.82 | 0.00 | 584,934.99 |
| 09-2026 | 3/13/2026 | GL | 019153 | Payroll offset | | | | Vendor Payment | 1,497.00 | 0.00 | 753,708.41 |
| 09-2026 | 3/31/2026 | GL | 020031 | Payroll offset | | | | Vendor Payment | 1,376.00 | 0.00 | 706,974.01 |

# Exhibit D

**EXHIBIT D**

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 2/23/2026 | THE COMPACTOR COMPANY INC | Installation prepayment for SmartTrash monitors | 580.61 |
| 8579 - FREMONT CHECKING | 2/4/2026 | OFFICE OF LABOR STANDARDS ENFORCEMENT | Prevailing wage penalty fee for apprentice Nathaniel Harris (2550 Irving) | 1,300.00 |
| 8579 - FREMONT CHECKING | 2/13/2026 | NATHANIEL A. HARRIS | Prevailing wage payroll check adjustment | 228.94 |
| 8579 - FREMONT CHECKING | 3/2/2026 | SONIC.NET | Office telecommunication services for 03/01/2026 - 03/31/2026 | 2,901.45 |
| 8579 - FREMONT CHECKING | 3/2/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 02/28/2026 | 14,410.56 |
| 8579 - FREMONT CHECKING | 3/2/2026 | ISOLVED BENEFIT SERVICES | Flexible benefit administrative services & Cobra notices for 02/01/2026 - 02/28/2026 | 720.07 |
| 8579 - FREMONT CHECKING | 3/2/2026 | CAROLINA COMPACTOR SERVICE LLC | Installation prepayment for SmartTrash monitors | 790.60 |
| 8579 - FREMONT CHECKING | 3/2/2026 | STANDARD PARKING SP | Emeryville office parking charges for 02/01/2026 - 02/28/2026 | 1,375.00 |
| 8579 - FREMONT CHECKING | 3/2/2026 | BLANCHARD AND COLLIER | Oregon warehouse rent for 03/01/2026 - 03/31/2026 | 1,500.00 |
| 8579 - FREMONT CHECKING | 3/2/2026 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 2,739.64 |
| 8579 - FREMONT CHECKING | 3/2/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 3,047.50 |
| 8579 - FREMONT CHECKING | 3/2/2026 | 411 BUCHANAN CIRCLE LLC | Pacheco warehouse rent for 03/01/2026 - 03/31/2026 | 3,100.00 |
| 8579 - FREMONT CHECKING | 3/2/2026 | KORE TELEMATICS | Monthly wireless service charges for SmartTrash monitors for 01/01/2026 - 01/31/2026 | 3,158.49 |
| 8579 - FREMONT CHECKING | 3/2/2026 | PRIME US TOWERS | Emeryville office rent for 03/01/2026 - 03/31/2026 | 16,761.43 |
| 8579 - FREMONT CHECKING | 3/3/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 01/13/2026 - 02/12/2026 | 45.00 |
| 8579 - FREMONT CHECKING | 3/3/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 01/13/2026 - 02/12/2026 | 319.42 |
| 8579 - FREMONT CHECKING | 3/3/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 01/13/2026 - 02/12/2026 | 46.00 |
| 8579 - FREMONT CHECKING | 3/3/2026 | NW NATURAL | Oregon warehouse gas utility for 01/18/2026 - 02/17/2026 | 175.15 |
| 8579 - FREMONT CHECKING | 3/3/2026 | KAISER FOUNDATION HEALTH PLACE | Company health insurance coverage for 03/01/2026 - 03/31/2026 | 24,235.00 |
| 8579 - FREMONT CHECKING | 3/3/2026 | RIF V ARROW BUSINESS CENTER | SoCal warehouse rent for 03/01/2026 - 03/31/2026 | 1,792.94 |
| 8579 - FREMONT CHECKING | 3/3/2026 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 02/01/2026 - 02/28/2026 | 1,205.90 |
| 8579 - FREMONT CHECKING | 3/3/2026 | CITY OF AMITY | Oregon warehouse water utility for 02/01/2026 - 02/28/2026 | 248.59 |
| 8579 - FREMONT CHECKING | 3/3/2026 | UNITED HEALTHCARE | Company health insurance coverage for 03/01/2026 - 03/31/2026 | 33,340.74 |
| 8579 - FREMONT CHECKING | 3/3/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 02/01/2026 - 02/28/2026 | 2,106.41 |
| 8579 - FREMONT CHECKING | 3/3/2026 | ATT MOBILITY | Company cell phone plan coverage for 02/01/2026 - 02/28/2026 | 1,903.24 |
| 8579 - FREMONT CHECKING | 3/3/2026 | AT&T | Cellular plan coverage for 02/01/2026 - 02/28/2026 | 1,598.49 |
| 8579 - FREMONT CHECKING | 3/3/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 234.23 |
| 8579 - FREMONT CHECKING | 3/3/2026 | RAMP | Pay down balance of Ramp credit card | 3,490.77 |
| 8579 - FREMONT CHECKING | 3/3/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Closures & air shocks) | 3,105.00 |
| 8579 - FREMONT CHECKING | 3/3/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Alice Griffith, Alexan & webster) | 990.00 |
| 8579 - FREMONT CHECKING | 3/4/2026 | DAWN GUENTHARDT | Technical writing services to consulting for 02/01/2026 - 02/28/2026 | 1,548.00 |
| 8579 - FREMONT CHECKING | 3/4/2026 | SHEET METAL WORKERS TRUST FUNDS | Fringe benefits paid for apprentice Adam Santis (Metro at Florence) | 118.80 |
| 8579 - FREMONT CHECKING | 3/4/2026 | SOCAL SHEET METAL JATC | JATC training funds paid for apprentice Adam Santis (Metro at Florence) | 5.60 |
| 8579 - FREMONT CHECKING | 3/4/2026 | RAMP | Pay down balance of Ramp credit card | 8,263.47 |
| 8579 - FREMONT CHECKING | 3/4/2026 | RAMP | Pay down balance of Ramp credit card | 548.69 |
| 8579 - FREMONT CHECKING | 3/4/2026 | FREMONT BANK LINE OF CREDIT | Regular monthly principal payment to Fremont Bank commercial loan | 15,000.00 |
| 8579 - FREMONT CHECKING | 3/5/2026 | SUN LIFE | Dental & vision health insurance coverage for 03/01/2026 - 03/31/2026 | 2,698.85 |
| 8579 - FREMONT CHECKING | 3/5/2026 | SUN LIFE | Miscellaneous health insurance coverage for 02/01/2026 - 02/28/2026 | 1,094.97 |
| 8579 - FREMONT CHECKING | 3/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61613473, VIN#F58185) | 1,135.75 |
| 8579 - FREMONT CHECKING | 3/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61052366, VIN#D02584) | 933.04 |
| 8579 - FREMONT CHECKING | 3/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61660767, VIN#E92648) | 726.34 |
| 8579 - FREMONT CHECKING | 3/5/2026 | LINCOLN AUTOMOTIVE SERVICES | Auto payment for 2021 Linc Corsair (VIN#L18263) | 1,065.40 |
| 8579 - FREMONT CHECKING | 3/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61660773, VIN#G04580) | 1,059.50 |
| 8579 - FREMONT CHECKING | 3/5/2026 | OAK RIVER INSURANCE COMPANY | Worker's comp insurance coverage for 02/01/2026 - 02/28/2026 | 7,643.12 |
| 8579 - FREMONT CHECKING | 3/5/2026 | PYRAMID EQUIPMENT INC | Installation prepayment for SmartTrash monitors | 812.50 |
| 8579 - FREMONT CHECKING | 3/5/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Radius Bldg 620) | 9,040.50 |
| 8579 - FREMONT CHECKING | 3/5/2026 | HARTWICK'S CONSULTING SERVICE | Shipment of SmartTrash monitor (mRCH) boards | 986.81 |
| 8579 - FREMONT CHECKING | 3/5/2026 | SOLID WASTE EQUIPMENT CO INC | Installation prepayment for SmartTrash monitors | 473.54 |
| 8579 - FREMONT CHECKING | 3/5/2026 | RIGHTMAN INDUSTRIAL LLC | Installation prepayment for SmartTrash monitors | 431.25 |
| 8579 - FREMONT CHECKING | 3/5/2026 | ZAMPOGNA | Installation prepayment for SmartTrash monitors | 429.30 |
| 8579 - FREMONT CHECKING | 3/5/2026 | RAMP | Pay down balance of Ramp credit card | 1,130.30 |
| 8579 - FREMONT CHECKING | 3/5/2026 | RAMP | Pay down balance of Ramp credit card | 10,592.52 |
| 8579 - FREMONT CHECKING | 3/6/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Middle Plaza, Township, Vespr & stock) | 4,356.25 |
| 8579 - FREMONT CHECKING | 3/6/2026 | MUNICIPAL EQUIPMENT INC | Installation prepayment for SmartTrash monitors | 500.00 |
| 8579 - FREMONT CHECKING | 3/9/2026 | CHRISTOPHER MERRICK | Gas reimbursement for employee Christopher Merrick | 35.94 |
| 8579 - FREMONT CHECKING | 3/10/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 166.50 |
| 8579 - FREMONT CHECKING | 3/10/2026 | PG AND E | Concord warehouse electric utility for 02/01/2026 - 02/28/2026 | 70.71 |
| 8579 - FREMONT CHECKING | 3/10/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Arbello 477 9th Street) | 22,050.00 |
| 8579 - FREMONT CHECKING | 3/10/2026 | LOUGISTICS LLC | SmartTrash Systems freight costs for Broadway Bldg 1 Retail/Residential, Mayfair, Shattuck | 17,500.00 |
| 8579 - FREMONT CHECKING | 3/10/2026 | CENTURY CHUTE | Payment for Century Chute freight costs (Nanda on the Alameda) | 4,990.00 |
| 8579 - FREMONT CHECKING | 3/10/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Presidio Landmark) | 14,056.00 |
| 8579 - FREMONT CHECKING | 3/11/2026 | PIIAN SYSTEMS | Prepayment for Piian materials (1430 Lincoln, 1650 Lincoln & Go For Broke A & B) | 12,078.24 |
| 8579 - FREMONT CHECKING | 3/12/2026 | FRIENDLY CPR AND FIRST AID TRAINING | CPR & First Aid training for SoCal technicians | 300.00 |
| 8579 - FREMONT CHECKING | 3/12/2026 | SOLID WASTE SYSTEMS DBA SWS EQUIPMENT LLC | Installation prepayment for SmartTrash monitors | 633.67 |
| 8579 - FREMONT CHECKING | 3/12/2026 | EXPRESS WASTE | Installation prepayment for SmartTrash monitors | 770.00 |
| 8579 - FREMONT CHECKING | 3/12/2026 | HWI EQUIPMENT INC | Installation prepayment for SmartTrash monitors | 300.00 |
| 8579 - FREMONT CHECKING | 3/12/2026 | MIDATLANTIC WASTE SYSTEMS | Installation prepayment for SmartTrash monitors | 726.50 |
| 8579 - FREMONT CHECKING | 3/12/2026 | HYDRAULIC EQUIPMENT SERVICE COMPANY | Installation prepayment for SmartTrash monitors | 429.00 |
| 8579 - FREMONT CHECKING | 3/12/2026 | FRIEND EQUIPMENT | Installation prepayment for SmartTrash monitors | 675.00 |
| 8579 - FREMONT CHECKING | 3/12/2026 | REPUBLIC SERVICES 210 | Pacheco warehouse waste service utility for 02/01/2026 - 02/28/2026 | 42.44 |
| 8579 - FREMONT CHECKING | 3/12/2026 | RAMP | Pay down balance of Ramp credit card | 12,176.24 |
| 8579 - FREMONT CHECKING | 3/13/2026 | DONALD R. DOVER | Live check issued to employee Donald Dover (Updated banking information) | 1,360.13 |
| 8579 - FREMONT CHECKING | 3/13/2026 | FRANCHISE TAX BOARD | Court-ordered debt collections for employee Rashad Jamal | 321.00 |
| 8579 - FREMONT CHECKING | 3/13/2026 | INOVA | Payroll taxes for PPE 03/15/2026 | 14,890.01 |
| 8579 - FREMONT CHECKING | 3/13/2026 | INOVA | Payroll disbursement for PPE 03/15/2026 | 47,690.45 |
| 8579 - FREMONT CHECKING | 3/13/2026 | INOVA | Child support for PPE 03/15/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 3/13/2026 | INOVA | Inova payroll charges PPE 03/15/2026 | 0.93 |
| 8579 - FREMONT CHECKING | 3/13/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 02/01/2026 - 02/28/2026 | 20.00 |
| 8579 - FREMONT CHECKING | 3/13/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Parke Victoria, Artizan, Ave 64, 10000 SM, Savoy) | 4,234.00 |
| 8579 - FREMONT CHECKING | 3/13/2026 | CHRISTOPHER GURULE | Gas reimbursement for employee Christopher Gurule | 100.37 |
| 8579 - FREMONT CHECKING | 3/13/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Avalon St Patrick) | 81.25 |
| 8579 - FREMONT CHECKING | 3/13/2026 | SABEL STEEL SERVICE | 100% Prepayment for SmartTrash Systems materials | 9,808.82 |
| 8579 - FREMONT CHECKING | 3/16/2026 | LEAF | Lease charges for RICOH printer at ATM headquarters | 661.82 |
| 8579 - FREMONT CHECKING | 3/16/2026 | A1 INDUSTRIAL RMI LLC | Installation prepayment for SmartTrash monitors | 500.00 |
| 8579 - FREMONT CHECKING | 3/16/2026 | JUAN MENDEZ | Safety boot reimbursement for employee Juan Mendez | 89.86 |
| 8579 - FREMONT CHECKING | 3/17/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Sorter repair) | 3,805.00 |
| 8579 - FREMONT CHECKING | 3/17/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 03/15/2026 | 1,206.55 |
| 8579 - FREMONT CHECKING | 3/17/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 234.77 |
| 8579 - FREMONT CHECKING | 3/18/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Civic Condo & stock) | 79.00 |
| 8579 - FREMONT CHECKING | 3/18/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (West Tower) | 890.00 |
| 8579 - FREMONT CHECKING | 3/18/2026 | CONTAINER PROS LLC DBA WASTEQUIP | Installation prepayment for SmartTrash monitors | 2,385.45 |
| 8579 - FREMONT CHECKING | 3/18/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 4,167.50 |
| 8579 - FREMONT CHECKING | 3/19/2026 | RAMP | Pay down balance of Ramp credit card | 11,085.39 |
| 8579 - FREMONT CHECKING | 3/20/2026 | ACUMATICA | General Acumatica consulting services | 5,247.00 |
| 8579 - FREMONT CHECKING | 3/20/2026 | RAMP | Pay down balance of Ramp credit card | 4,240.32 |
| 8579 - FREMONT CHECKING | 3/23/2026 | HWI EQUIPMENT INC | Installation prepayment for SmartTrash monitors | 350.00 |
| 8579 - FREMONT CHECKING | 3/23/2026 | ANCO SANITATION SYSTEM INC | Installation prepayment for SmartTrash monitors | 775.00 |
| 8579 - FREMONT CHECKING | 3/23/2026 | RUMPKE OF OHIO INC | Installation prepayment for SmartTrash monitors | 1,067.58 |
| 8579 - FREMONT CHECKING | 3/23/2026 | AUTODESK INC | Monthly charge for AutoCAD software | 2,510.00 |
| 8579 - FREMONT CHECKING | 3/23/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (Savoy, Hacienda, & Radius) | 1,535.26 |
| 8579 - FREMONT CHECKING | 3/24/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 260.61 |
| 8579 - FREMONT CHECKING | 3/24/2026 | HARMONY ENTERPRISES | Prepayment for Harmony Enterprises materials (Social M Hotel) | 14,232.00 |
| 8579 - FREMONT CHECKING | 3/25/2026 | CONTAINER PROS LLC DBA WASTEQUIP | Installation prepayment for SmartTrash monitors | 2,224.43 |

| | | | | |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 3/25/2026 | JOSHUA SAFRANSKI | Repayment of undeposited reimbursement & per diem checks for employee Joshua Safranski | 361.14 |
| 8579 - FREMONT CHECKING | 3/25/2026 | ADAM STEINKOENIG | Repayment of undeposited payroll adjustment checks for employee Adam Steinkoenig | 50.04 |
| 8579 - FREMONT CHECKING | 3/25/2026 | MICHAELE BORG | Repayment of undeposited per diem check for employee Michaele Borg | 35.00 |
| 8579 - FREMONT CHECKING | 3/25/2026 | JOSHUA SMITH | Repayment of undeposited boot stipend adjustment check for employee Joshua Smith | 12.40 |
| 8579 - FREMONT CHECKING | 3/25/2026 | PHILIP HO | Repayment of undeposited phone case reimbursement check for employee Philip Ho | 12.06 |
| 8579 - FREMONT CHECKING | 3/25/2026 | SOPHIA NGUYEN | Repayment of undeposited Dropbox reimbursement check for employee Sophia Nguyen | 11.99 |
| 8579 - FREMONT CHECKING | 3/25/2026 | KENNETH RISTER | Repayment of undeposited payroll adjustment checks for employee Kenneth Rister | 8.39 |
| 8579 - FREMONT CHECKING | 3/26/2026 | RAMP | Pay down balance of Ramp credit card | 10,017.70 |
| 8579 - FREMONT CHECKING | 3/27/2026 | D AND J INTERNATIONAL | Prepayment for trash bags for concierge service (Harmony, Lighthouse, SoMont, Waterstone) | 8,094.20 |
| 8579 - FREMONT CHECKING | 3/27/2026 | MEAGHAN FREEMAN RICKS | SmartTrash contractor monthly charges for SmartTrash monitor assembly/delivery | 2,040.00 |
| 8579 - FREMONT CHECKING | 3/27/2026 | MUNICIPAL EQUIPMENT INC | Installation prepayment for SmartTrash monitors | 500.00 |
| 8579 - FREMONT CHECKING | 3/27/2026 | KORE TELEMATICS | Monthly wireless service charges for SmartTrash monitors for 02/01/2026 - 02/28/2026 | 3,588.14 |
| 8579 - FREMONT CHECKING | 3/27/2026 | THE HARTFORD | Business Owners insurace policy coverage renewal - downpayment | 387.39 |
| 8579 - FREMONT CHECKING | 3/30/2026 | RAMP | Pay down balance of Ramp credit card | 11,933.29 |
| 8579 - FREMONT CHECKING | 3/31/2026 | DAVID O. PLEITEZ HERNANDEZ | Final check for terminated employee David Pleitez Hernandez | 1,746.10 |
| 8579 - FREMONT CHECKING | 3/31/2026 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 3/31/2026 | INOVA | Payroll taxes for PPE 03/31/2026 | 74,882.49 |
| 8579 - FREMONT CHECKING | 3/31/2026 | INOVA | Payroll disbursement for PPE 03/31/2026 | 184,730.40 |
| 8579 - FREMONT CHECKING | 3/31/2026 | INOVA | Child support for PPE 03/31/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 3/31/2026 | INOVA | Inova payroll charges PPE 03/31/2026 | 1,041.18 |
| 8579 - FREMONT CHECKING | 3/31/2026 | TEXTURA | Textura usage fee for Residences at West Edge | 65.50 |
| 8579 - FREMONT CHECKING | 3/31/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 358.77 |
| 8579 - FREMONT CHECKING | 3/31/2026 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 598.61 |
| 8579 - FREMONT CHECKING | 3/31/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Alice Griffith) | 29,971.50 |
| 8579 - FREMONT CHECKING | 3/31/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Fox Court) | 11,694.00 |
| | | | | **765,792.70** |
| | | | | |
| 9230 - FREMONT SALES TAX | 3/18/2026 | AVALARA | Avalara state sales tax funding for the month of February | 24,640.92 |
| | | | | **24,640.92** |
| | | | | |
| 8617 - FREMONT FSA | 3/2/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2026 | 205.09 |
| 8617 - FREMONT FSA | 3/3/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2026 | 162.17 |
| 8617 - FREMONT FSA | 3/4/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2027 | 77.34 |
| 8617 - FREMONT FSA | 3/5/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2028 | 11.99 |
| 8617 - FREMONT FSA | 3/6/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2029 | 175.00 |
| 8617 - FREMONT FSA | 3/9/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2030 | 46.65 |
| 8617 - FREMONT FSA | 3/10/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2031 | 614.73 |
| 8617 - FREMONT FSA | 3/10/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2032 | 24.45 |
| 8617 - FREMONT FSA | 3/11/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2033 | 9.19 |
| 8617 - FREMONT FSA | 3/12/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2034 | 133.30 |
| 8617 - FREMONT FSA | 3/13/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2035 | 74.68 |
| 8617 - FREMONT FSA | 3/16/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2036 | 61.58 |
| 8617 - FREMONT FSA | 3/17/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2037 | 491.17 |
| 8617 - FREMONT FSA | 3/19/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2038 | 17.90 |
| 8617 - FREMONT FSA | 3/20/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2039 | 129.24 |
| 8617 - FREMONT FSA | 3/23/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2040 | 44.78 |
| 8617 - FREMONT FSA | 3/24/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2041 | 117.81 |
| 8617 - FREMONT FSA | 3/26/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2042 | 102.90 |
| 8617 - FREMONT FSA | 3/27/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2043 | 49.11 |
| 8617 - FREMONT FSA | 3/30/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2044 | 268.53 |
| 8617 - FREMONT FSA | 3/31/2026 | ISOLVED BENEFITS SERVICES | 03/31/26 - To record Fremont FSA charges 03/01/26 - 03/31/2026 | 208.88 |
| | | | | **3,026.49** |

**Total cash disbursements: 793,460.11**

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 03/18/26 | ACUMATICA | Monthly charge for accounting software | 04/17/26 | 5,614.29 |
| 03/29/26 | AVALARA | Annual service fee for sales tax return filings for 03/29/26 - 03/28/27 | 05/28/26 | 18,476.58 |
| 02/19/26 | BIG JOE HANDLING SYSTEM | Big Joe materials for Crossing Campus | 02/17/26 | 5,050.00 |
| 01/21/26 | BIG JOE HANDLING SYSTEM | Big Joe materials for Mayfair Apartments | 01/21/26 | 4,950.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for Fair Oaks Apts | 10/03/25 | 196.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 11/02/25 | 525.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 10/17/25 | 700.37 |
| 02/18/26 | COLUMBIA CHUTES | Century Chute freight costs for 11863 W Jefferson Blvd | 03/20/26 | 2,600.00 |
| 09/30/25 | FARS AIE DBA CETEREA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 03/23/26 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors | 04/22/26 | 3,855.29 |
| 03/26/26 | LEAF | Lease charges for RICOH printer at ATM headquarters | 04/15/26 | 661.82 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 03/31/26 | NIMS & ASSOCIATES | General Acumatica consulting services | 04/30/26 | 3,135.00 |
| 01/09/26 | PAPE MATERIAL HANDLING INC | Equipment rental for Santa Cruz | 02/08/26 | 737.84 |
| 09/16/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 300 Toni Stone Crossing | 10/16/25 | 839.30 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 811 Pine Street | 10/15/25 | 502.62 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 8657 Seawind Way | 10/15/25 | 659.79 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 1007 Blossom Hill | 10/15/25 | 689.91 |
| 03/23/26 | PG AND E | Concord warehouse electric utility for 03/01/2026 - 03/31/2026 | 04/22/26 | 57.02 |
| 02/19/26 | PIIAN SYSTEMS LLC | Piian Systems materials for Crossing Campus | 02/17/26 | 3,038.64 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 03/17/26 | STANDARD PARKING SP | Emeryville office parking charges for 03/01/2026 - 03/31/2026 | 04/16/26 | 1,375.00 |
| 12/05/25 | SURFACE FINISHING SYSTEMS INC | SmartTrash installation service | 01/04/26 | 565.50 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| 11/30/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 11/01/2025 - 11/30/2025 | TBD | 11,662.38 |
| 12/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 12/01/2025 - 12/31/2025 | TBD | 31,678.37 |
| 01/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 01/01/2026 - 01/31/2026 | TBD | 62,626.00 |
| 02/28/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 02/01/2026 - 02/28/2026 | TBD | 24,243.87 |
| 03/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 03/01/2026 - 03/31/2026 | TBD | 19,753.28 |
| | | | | **266,336.97** |

# Exhibit F

# AR Aging (Detailed)

Company/Branch:   MAIN

Page:     1 of 134
Date:     4/16/2026 7:45 AM
User:     CAMILLE CRUZ

Aged On:     3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00037 | 8 Orchids HOA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029894 | chute repair | SER | 3/5/2026 | 4/4/2026 | 0.00 | 453.77 | 0.00 | 0.00 | 0.00 | 453.77 |
| | | | | Customer Total: | | 0.00 | 453.77 | 0.00 | 0.00 | 0.00 | 453.77 |

| Customer | Customer Name |
|---|---|
| C00039 | 808 W San Carlos Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | Customer Name |
|---|---|
| C00069 | Advanced Disposal |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

| Customer | Customer Name |
|---|---|
| C00089 | Am One Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

| Customer | Customer Name |
|---|---|
| C00124 | Arc Tec-Sunnyvale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 12 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | | Customer Name |
|---|---|---|
| C00140 | | Astell Apartment (975 Bryant Street) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029497 | Chute repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 1,247.64 | 0.00 | 0.00 | 1,247.64 |
| Invoice | INV030433 | Chute Air Adjustments and | SER | 3/31/2026 | 4/30/2026 | 548.02 | 0.00 | 0.00 | 0.00 | 0.00 | 548.02 |
| | | | Customer Total: | | | 548.02 | 0.00 | 1,247.64 | 0.00 | 0.00 | 1,795.66 |

| Customer | | Customer Name |
|---|---|---|
| C00146 | | Avalon Bay Communities, Inc.-Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| Invoice | INV028892 | WEST DUBLIN (ST PATRICK WAY) | SYS | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 18,139.94 | 0.00 | 0.00 | 18,139.94 |
| | | | Customer Total: | | | 0.00 | 0.00 | 18,139.94 | 0.00 | -4,455.06 | 13,684.88 |

| Customer | | Customer Name |
|---|---|---|
| C00154 | | Avenue One Condominium Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |

| Customer | | Customer Name |
|---|---|---|
| C00161 | | BAR Architects |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030397 | Bridge Housing-BAR & YA Balboa | CON | 3/27/2026 | 4/26/2026 | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | Customer Total: | | | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 13 of 163

Company/Branch:   MAIN

Aged On:   3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00201 | Brask | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029513 | SO003307 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | Customer Total: | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00209 | Brown Construction Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00212 | Build Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,861.85 | 5,861.85 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00213 | Built Rite Refuse | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000592 | INV023165 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00261 | Chinatown Community Development Center | | | | | | | |

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027959 | Chinatown Community | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| Invoice | INV028418 | Chinatown Community | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| Invoice | INV029283 | Chinatown Community | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 | 5,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C00266 | | City Waste |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | INV026806 | SO004089 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 122.59 | 122.59 |
| Invoice | INV026807 | SO002122 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Invoice | INV029010 | SO004089 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 122.59 | 0.00 | 0.00 | 122.59 |
| Invoice | INV029011 | SO002122 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 105.22 | 0.00 | 0.00 | 105.22 |
| Invoice | INV029526 | SO004089 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 122.59 | 0.00 | 0.00 | 0.00 | 122.59 |
| Invoice | INV029527 | SO002122 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 105.22 | 0.00 | 0.00 | 0.00 | 105.22 |
| | | Customer Total: | | | | 0.00 | 227.81 | 227.81 | 0.00 | 227.51 | 683.13 |

| Customer | | Customer Name |
|---|---|---|
| C00276 | | CNW Construction |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000421 | INV022871 | ATM | 4/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 810.32 | 810.32 |

| Customer | | Customer Name |
|---|---|---|
| C00284 | | Communications Hill Owners Association Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030387 | Bin repair | SER | 3/26/2026 | 3/26/2026 | 0.00 | 640.00 | 0.00 | 0.00 | 0.00 | 640.00 |
| | | Customer Total: | | | | 0.00 | 640.00 | 0.00 | 0.00 | 0.00 | 640.00 |

Company/Branch: MAIN

Date: 4/16/2026 7:45 AM
User: CAMILLE CRUZ

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00290 | Complete Recycling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | Customer Name |
|---|---|
| C00302 | CORE/Related Grand Ave Owner LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.92 | 600.92 |
| Invoice | INV027885 | chute door repair | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,810.85 | 2,810.85 |

| Customer | Customer Name |
|---|---|
| C00304 | Cortland Partners, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -52.80 | -52.80 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Payment | 000923 | | STR | 12/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -167.79 | -167.79 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,434.07 | 7,434.07 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00306 | | Cosmetic Laboratory of America LLC | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027819 | SO002237 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00311 | | Coyote Creek Townhomes | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029417 | Trash compactor repair | SER | 2/3/2026 | 2/3/2026 | 0.00 | 0.00 | 610.00 | 0.00 | 0.00 | 610.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 610.00 | 0.00 | 0.00 | 610.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00344 | | Denardi Wang Homes | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000097 | INV018775 | ATM | 5/29/2024 | 6/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00348 | | Design Construction LLC | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 17 of 163

Aged On:        3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00350** | | **Devcon Construction, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028885 | ELCO YARDS BLDG B RETENTION | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 52,900.10 | 0.00 | 52,900.10 |
| Invoice | INV028886 | ELCO YARDS BLDG E NORTH | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 53,056.00 | 0.00 | 53,056.00 |
| Invoice | INV028887 | ELCO YARDS BLDG E SOUTH | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 53,119.90 | 0.00 | 53,119.90 |
| Invoice | INV028888 | Elco Yard Bldg C- Change order for | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 7,420.49 | 0.00 | 7,420.49 |
| Invoice | INV028889 | ELCO YARDS BLDG G RETENTION | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 1,548.99 | 0.00 | 1,548.99 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 168,045.48 | 0.00 | 168,045.48 |

| Customer | | Customer Name |
|---|---|---|
| **C00370** | | **Dreamscape** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00382** | | **East Bay Asian Local Development Corporation** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00405** | | **Environmental 360 Solutions Ltd.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028960 | SO0007286 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 3,220.00 | 0.00 | 3,220.00 |

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 3,220.00 | 0.00 | 3,220.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00406 | | EPAX Systems, Inc. | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV027853 | SO006036 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 635.00 | 635.00 |
| Invoice | INV028709 | SO003065 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 0.00 | 0.00 | 288.00 | 0.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 288.00 | 1,661.00 | 1,949.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00411 | | Era Living, LLC | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00417 | | Evergreen Disposal Services of Fort Worth, LLC | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000781 | | STR | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00466 | | Fundamental Fuel dba Recycling Equipment | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | Customer Name |
|---|---|
| C00477 | Genentech Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028541 | SO003446 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 1,470.00 | 0.00 | 1,470.00 |
| Invoice | INV028542 | SO006227 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| Invoice | INV029060 | SO003446 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV029061 | SO006227 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV029576 | SO003446 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV029577 | SO006227 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | | Customer Total: | 0.00 | 1,540.00 | 1,540.00 | 1,540.00 | 0.00 | 4,620.00 |

| Customer | Customer Name |
|---|---|
| C00529 | Guardian Real Estate Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | Customer Name |
|---|---|
| C00543 | Harmony Homeowners Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001546 | | SER | 3/31/2026 | 3/31/2026 | -7,038.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,038.00 |
| | | | | | Customer Total: | -7,038.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,038.00 |

| Customer | Customer Name |
|---|---|
| C00569 | Hines |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 20 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000136 | INV023646 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00584 | | Hughes Environmental Services | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00589 | | Hyatt Glendale | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00597 | | Imperial Western Products | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00604 | | Integrated Waste Consulting | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -5,990.00 | -5,990.00 |
| Invoice | 000951 | INV022816 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,237.20 | 4,237.20 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | | Customer Name |
|---|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 21 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00630**  JEMCOR Development Partners

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | Jemcor- KTGY-840 San Bruno Ave San | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | | Customer Name |
|---|---|---|
| C00632 | | Jerico Development, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000147 | INV014772 | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C00643 | | Johnson Controls, Inc: Vicksburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027675 | SO003248 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |

| Customer | | Customer Name |
|---|---|---|
| C00646 | | Johnstone Moyer, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |

| Customer | | Customer Name |
|---|---|---|
| C00713 | | Legacy Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000461 | INV019554 | ATM | 7/31/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 22 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00715 | Lennar Multifamily West | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 58,226.75 | 58,226.75 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00719 | Lewis Bear Co | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00757 | Mansfield Indenpendant School District | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029592 | SO001955 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | Customer Total: | | | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00765 | Marriott - The Westin Washington, D.C City Center | | | | | | | |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 23 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029212 | SO001520 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 508.80 | 0.00 | 0.00 | 508.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 508.80 | 0.00 | 0.00 | 508.80 |

| Customer | Customer Name |
|---|---|
| C00793 | Metallurgie Des Appalaches (MDA Compaction) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001043 | INV024035 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 6,255.00 |

| Customer | Customer Name |
|---|---|
| C00795 | MG Properties |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,555.02 | -3,555.02 |

| Customer | Customer Name |
|---|---|
| C00814 | Miro Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | Customer Name |
|---|---|
| C00820 | Modera Rincon Hill |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 24 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026320 | Swap casters to | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 852.96 | 852.96 |
| Invoice | INV030016 | Chute door repair | SER | 3/23/2026 | 4/22/2026 | 0.00 | 1,581.36 | 0.00 | 0.00 | 0.00 | 1,581.36 |
| | | | | Customer Total: | | 0.00 | 1,581.36 | 0.00 | 0.00 | 852.96 | 2,434.32 |

| Customer | Customer Name |
|---|---|
| C00821 | FPI Management: 787 The Alameda Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027056 | 3rd floor Rubbish intake door | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |

| Customer | Customer Name |
|---|---|
| C00837 | MVE & Partners, Inc. - Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Invoice | 000190 | INV019265 | ATM | 7/16/2024 | 8/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Payment | 000863 | | CON | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -10,555.00 | -10,555.00 |

| Customer | Customer Name |
|---|---|
| C00857 | New Market Waste Solutions |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 25 of 163

Aged On:        3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | Customer Name |
|---|---|
| C00872 | Northstar Recycling Company Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |

Case: 25-30743     Doc# 139-1     Filed: 04/20/26     Entered: 04/20/26 10:40:37     Page 26 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Invoice | INV027858 | SO0006760 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV028753 | SO0007147 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 112.00 | 0.00 | 112.00 |
| Invoice | INV029250 | SO0007147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 112.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV029774 | SO0006760 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV029783 | SO0006986 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV029784 | SO0007147 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV029791 | SO0006832 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 238.78 | 0.00 | 0.00 | 0.00 | 238.78 |
| Invoice | INV030046 | SO0007433 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV030049 | SO0007426 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | | **Customer Total:** | | 0.00 | 1,036.78 | 112.00 | 112.00 | 12,862.00 | 14,122.78 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 27 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00885 | Ocean Beach |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029490 | Chute Door repair 4th floor | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 1,178.99 | 0.00 | 0.00 | 1,178.99 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,178.99 | 0.00 | 0.00 | 1,178.99 |

| Customer | Customer Name |
|---|---|
| C00953 | Plaza at Sierra Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029946 | Chute Cleaning | SER | 3/10/2026 | 4/9/2026 | 0.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |
| | | | **Customer Total:** | | | 0.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |

| Customer | Customer Name |
|---|---|
| C00964 | Pro Baler Services Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001136 | INV022329 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |
| Invoice | INV029741 | SO002238 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 516.72 | 0.00 | 0.00 | 0.00 | 516.72 |
| | | | **Customer Total:** | | | 0.00 | 516.72 | 0.00 | 0.00 | 515.76 | 1,032.48 |

| Customer | Customer Name |
|---|---|
| C00977 | QuadReal Property Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | INV020603 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027485 | SO005099 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027486 | SO005098 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027487 | SO005097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027488 | SO005094 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Payment | 001326 | | STR | 2/6/2026 | 2/6/2026 | 0.00 | 0.00 | -720.00 | 0.00 | 0.00 | -720.00 |
| Payment | 001331 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | -720.00 | 0.00 | 0.00 | -720.00 |
| Payment | 001332 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | -720.00 | 0.00 | 0.00 | -720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | -2,160.00 | 0.00 | 6,300.00 | 4,140.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00982 | | Radius Apts - Bldg 620 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030404 | Chute core with 8 intake doors | SER | 3/27/2026 | 4/26/2026 | 0.00 | 9,944.28 | 0.00 | 0.00 | 0.00 | 9,944.28 |
| | | | | Customer Total: | | 0.00 | 9,944.28 | 0.00 | 0.00 | 0.00 | 9,944.28 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00984 | | Ragozzino Foods | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00990 | | Reaction Distributing Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028579 | SO004030 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| Invoice | INV029870 | For compactors at Sea Tac plaza | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 12,376.02 | 0.00 | 0.00 | 12,376.02 |
| Invoice | INV029610 | SO003965 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV029611 | SO004030 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV029997 | Bill services to SeaTac Airport | STR | 3/18/2026 | 4/17/2026 | 0.00 | 9,527.22 | 0.00 | 0.00 | 0.00 | 9,527.22 |
| Invoice | INV030439 | For Sea tac | STR | 3/31/2026 | 4/30/2026 | 7,154.03 | 0.00 | 0.00 | 0.00 | 0.00 | 7,154.03 |
| | | | | Customer Total: | | 7,154.03 | 9,887.22 | 12,376.02 | 45.00 | 0.00 | 29,462.27 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 29 of 163

Aged On:        3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00997 | | Redwood City Unified School District | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029612 | SO001847 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| | | | | **Customer Total:** | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01014 | | Residence Inn by Marriott | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01016 | | Resources for Community Development | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028902 | RCD-3900 Thornton Ave Fremont | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 270.00 | 0.00 | 270.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 270.00 | 0.00 | 270.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01030 | | Riviera Family Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029940 | Century closures with spring | SER | 3/12/2026 | 4/11/2026 | 0.00 | 351.37 | 0.00 | 0.00 | 0.00 | 351.37 |
| | | | | **Customer Total:** | | 0.00 | 351.37 | 0.00 | 0.00 | 0.00 | 351.37 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01044 | | RTS Elytus (Formerly Recycle Smart) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | INV029743 | SO004225 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 3,499.20 | 0.00 | 0.00 | 0.00 | 3,499.20 |
| Invoice | INV029745 | SO001563 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 1,244.16 | 0.00 | 0.00 | 0.00 | 1,244.16 |
| | | | Customer Total: | | | 0.00 | 4,743.36 | 0.00 | 0.00 | -1,404.30 | 3,339.06 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01046 | | Rumpke of Ohio Inc | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028938 | SO028938 | STR | 1/26/2026 | 2/25/2026 | 0.00 | 0.00 | 0.00 | 11,319.00 | 0.00 | 11,319.00 |
| Invoice | INV029273 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 5,834.15 | 0.00 | 5,834.15 |
| Invoice | INV029473 | | STR | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 5,881.02 | 0.00 | 0.00 | 5,881.02 |
| | | | Customer Total: | | | 0.00 | 0.00 | 5,881.02 | 17,153.15 | 0.00 | 23,034.17 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01048 | | RWS Facility Services | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01093 | | Shasta Hotel | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028831 | door repair quote - WIID | SER | 1/7/2026 | 2/6/2026 | 0.00 | 0.00 | 0.00 | 2,710.75 | 0.00 | 2,710.75 |

Case: 25-30743 Doc# 139-1 Filed: 04/20/26 Entered: 04/20/26 10:40:37 Page 31 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 2,710.75 | 0.00 | 2,710.75 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01122 | Solid Waste Systems, Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01126 | SoMont Community Association | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029812 | | SER | 3/1/2026 | 3/31/2026 | 0.00 | 3,034.62 | 0.00 | 0.00 | 0.00 | 3,034.62 |
| | | | | Customer Total: | | 0.00 | 3,034.62 | 0.00 | 0.00 | 0.00 | 3,034.62 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01129 | Southern Land Company | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029383 | Southern Land-Westhaven Active | CON | 2/11/2026 | 2/11/2026 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01144 | Steinberg Hart Architects | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01150 | Stonelake Capital Partners | | | | | | | |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 32 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | Customer Name |
|---|---|
| C01153 | Strada Investment Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000253 | INV022395 | ATM | 2/28/2025 | 3/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 4,600.00 |

| Customer | Customer Name |
|---|---|
| C01162 | Studio T-Square CA-Oakland |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029375 | MidPen-1178 Sonora Ct Sunnyvale, Studio | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C01166 | Summerville High School |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001248 | INV024309 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026124 | SO001275 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV028588 | SO001275 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 90.00 | 180.00 | 270.00 |

| Customer | Customer Name |
|---|---|
| C01168 | Sun Country Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 33 of 163

# AR Aging (Detailed)

Company/Branch:    MAIN

Page:    23 of 134
Date:    4/16/2026 7:45 AM
User:    CAMILLE CRUZ

Aged On:    3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | | Customer Name |
|---|---|---|
| C01172 | | Swenson Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name |
|---|---|---|
| C01176 | | Synergy Waste Associates, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001250 | INV024382 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |

| Customer | | Customer Name |
|---|---|---|
| C01181 | | Waste Harmonics: Talismark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | | Customer Name |
|---|---|---|
| C01186 | | Team Waste USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001251 | INV021934 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |
| Invoice | INV029217 | SO003147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 3,792.96 | 0.00 | 0.00 | 3,792.96 |
| | | | Customer Total: | | | 0.00 | 0.00 | 3,792.96 | 0.00 | 3,697.92 | 7,490.88 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 34 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01207 | | The Civic Condos | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030386 | | SER | 3/25/2026 | 4/24/2026 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | | Customer Total: | | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01248 | | Toll Brothers Inc. | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 26,510.39 | 26,510.39 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01249 | | Tower Compactor Rentals | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029218 | SO003146 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 0.00 | 19.01 | 0.00 | 0.00 | 19.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 19.01 | 0.00 | 0.00 | 19.01 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01256 | | Tricorp Group | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000513 | INV019284 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01274 | Universal Waste Systems | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027832 | SO005198 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01276 | Uptown Tower Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01285 | Van Meter Williams Pollack LLP | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01291 | VEEV | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01318 | W.E. O'Neil Construction Co of California | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,187.00 | 6,187.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,998.40 | 5,998.40 |

| Customer | | Customer Name |
|---|---|---|
| C01320 | | Walton Construction Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.91 | -1,055.91 |

| Customer | | Customer Name |
|---|---|---|
| C01321 | | Waste Connections, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001270 | INV020546 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

| Customer | | Customer Name |
|---|---|---|
| C01326 | | Wasteology Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 37 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.11 | -122.11 |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.51 | -75.51 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,221.58 | 4,221.58 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01364** | | **Windsor Communities** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01371** | | **Wonderful Citrus** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01380** | | **Workday Inc.** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029219 | SO001549 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 2,540.00 | 0.00 | 0.00 | 2,540.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,540.00 | 0.00 | 0.00 | 2,540.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C01389** | | **Y.A. Studio** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029384 | YA Studio-Liberation Park B Residences | CON | 2/11/2026 | 3/13/2026 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 2,800.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 2,800.00 |

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01404 | Engie Impact: Kaiser Permanete |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | Customer Name |
|---|---|
| C01405 | JCIUHCC - Johnson Controls, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| Invoice | INV027490 | SO001490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.20 | 1,279.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 11,041.20 | 11,041.20 |

| Customer | Customer Name |
|---|---|
| C01406 | Envita Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -8.60 | -8.60 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 |
| Invoice | INV028707 | SO001570 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 1,440.00 | 0.00 | 1,440.00 |
| Invoice | INV029535 | SO003205 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 39 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | 0.00 | 506.25 | 0.00 | 1,440.00 | 2,367.63 | 4,313.88 |

| Customer | Customer Name |
|---|---|
| C01415 | Acushnet Company: Fairhaven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000534 | INV023259 | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Customer | Customer Name |
|---|---|
| C01417 | City of Olympia: City of Olympia Waste Resources |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000992 | | STR | 1/8/2026 | 1/8/2026 | 0.00 | 0.00 | 0.00 | -527.04 | 0.00 | -527.04 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | -527.04 | 0.00 | -527.04 |

| Customer | Customer Name |
|---|---|
| C01420 | Cortland Partners, LLC : Attiva Peachtree |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 867.72 | 867.72 |

| Customer | Customer Name |
|---|---|
| C01421 | Cortland Partners, LLC: Bowery at Bayside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C01426 | Cortland Partners, LLC : At The Village |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 40 of 163

Aged On:        3/31/2026

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027448 | SO005107 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.88 | 1,790.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.88 | 1,790.88 |

| Customer | Customer Name |
|---|---|
| C01427 | Cortland Partners, LLC : At Twin Creeks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01428 | Cortland Partners, LLC : At Valley Ranch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01429 | Cortland Partners, LLC : Auburn Glenn |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027449 | SO005103 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01430 | Cortland Partners, LLC : Avion Shadow Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01431 | Cortland Partners, LLC : Bayside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029725 | SO002438 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C01432 | Cortland Partners, LLC : Bluff Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01435 | Cortland Partners, LLC : Canyon Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01444 | Cortland Partners, LLC : Galleria |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01449 | Cortland Partners, LLC : La Villita |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 42 of 163

Aged On:         3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name |
|---|---|---|
| C01451 | | Cortland Partners, LLC : Luxe Shadow Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name |
|---|---|---|
| C01456 | | Cortland Partners, LLC : North Haven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name |
|---|---|---|
| C01459 | | Cortland Partners, LLC : Coyote Ridge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name |
|---|---|---|
| C01461 | | Cortland Partners, LLC : Onion Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Case: 25-30743     Doc# 139-1     Filed: 04/20/26     Entered: 04/20/26 10:40:37     Page 43 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01463 | Cortland Partners, LLC : Paseo at Bee Cave | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01466 | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01467 | Cortland Partners, LLC : Portico | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01469 | Cortland Partners, LLC : Prairie Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01470 | Cortland Partners, LLC : Preston North | | | | | | | |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 44 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 967.32 | 967.32 |

| Customer | Customer Name |
|---|---|
| C01471 | Cortland Partners, LLC : Providence in the Park |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01473 | Cortland Partners, LLC : Ridglea |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01474 | Cortland Partners, LLC : River Place |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01475 | Cortland Partners, LLC : Riverside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01477 | Cortland Partners, LLC : Santos Flats |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| Invoice | INV028698 | SO005240 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 450.66 | 0.00 | 450.66 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 450.66 | 29.40 | 480.06 |

| Customer | Customer Name |
|---|---|
| C01481 | Cortland Partners, LLC : Sugar Land |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01483 | Cortland Partners, LLC : The Addison at Sandy Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026595 | SO005109 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01484 | Cortland Partners, LLC : The Estates at Johns Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | Customer Name |
|---|---|
| C01485 | Cortland Partners, LLC : The Flats at Westover Hills |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 46 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01486 | Cortland Partners, LLC : The Palmer at Las Colinas |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01491 | Cortland Partners, LLC : Water's Edge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Customer | Customer Name |
|---|---|
| C01494 | Cortland Partners, LLC : West Houston |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01496 | Cortland Partners, LLC : West Plano |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 47 of 163

Aged On:  3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer**     **Customer Name**

**C01499**     **Cortland Partners, LLC : Windward**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027453 | SO005101 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

**Customer**     **Customer Name**

**C01501**     **Cortland Partners, LLC : Harbor at Howell Lake**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

**Customer**     **Customer Name**

**C01503**     **Cortland Partners, LLC : Highland Lake Apartments**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

**Customer**     **Customer Name**

**C01505**     **Cortland Partners, LLC : Island Walk Gallery at BayPort North**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029731 | SO001584 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 | 960.00 |

**Customer**     **Customer Name**

**C01506**     **Cortland Partners, LLC : Island Walk Harborside**

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| Invoice | INV029732 | SO001579 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 681.36 | 0.00 | 0.00 | 0.00 | 681.36 |
| | | | | | Customer Total: | 0.00 | 681.36 | 0.00 | 0.00 | 679.46 | 1,360.82 |

| Customer | Customer Name |
|---|---|
| C01509 | Cortland Partners, LLC : Peach Tree Corners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027818 | SO002176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01518 | Cortland Partners, LLC : Vera Sanford |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029736 | SO001577 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | | | Customer Total: | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01519 | Cortland Partners, LLC : Virdian Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| Invoice | INV029737 | SO001567 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 515.04 | 0.00 | 0.00 | 0.00 | 515.04 |
| | | | | | Customer Total: | 0.00 | 515.04 | 0.00 | 0.00 | 513.60 | 1,028.64 |

| Customer | Customer Name |
|---|---|
| C01520 | Cortland Partners, LLC : Winthrop West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 49 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV028706 | SO005238 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 420.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 | 840.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01523** | | **COSTCO : COSTCO SAN LEANDRO #118** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000660 | INV024377 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01524** | | **COSTCO : COSTCO SAND CITY #131** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000661 | INV024376 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01532** | | **First Piedmont Corporation: RR Donnelly** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01533** | | **Generated Materials Recovery: MDX** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027492 | SO001351 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 311.33 | 311.33 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 311.33 | 311.33 |

| Customer | | Customer Name |
|---|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 50 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01534** Great Lakes Services, LLC: GWL - Bloomington

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029578 | SO005126 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| **C01535** | Great Lakes Services, LLC: GWL - Colorado Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029579 | SO005139 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| **C01536** | Great Lakes Services, LLC: GWL - Concord |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029580 | SO004995 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | Customer Total: | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| **C01537** | Great Lakes Services, LLC: GWL - Garden Grove |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027662 | SO005061 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |

| Customer | Customer Name |
|---|---|
| **C01538** | Great Lakes Services, LLC: GWL - Grand Mound |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.11 | 73.11 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 51 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029581 | SO005044 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | Customer Total: | | | 0.00 | 73.11 | 0.00 | 0.00 | 73.11 | 146.22 |

| Customer | Customer Name |
|---|---|
| C01540 | Great Lakes Services, LLC: GWL - Gurnee |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029582 | SO005060 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01542 | Great Lakes Services, LLC: GWL - LaGrange |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027665 | SO005124 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01543 | Great Lakes Services, LLC: GWL - Manteca |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029583 | SO005089 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01545 | Great Lakes Services, LLC: GWL - Perryville |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029584 | SO005067 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | Customer Total: | | | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |

| Customer | Customer Name |
|---|---|
| C01547 | Great Lakes Services, LLC: GWL - Sandusky |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 52 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029585 | SO005132 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | | Customer Total: | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

| Customer | Customer Name |
|---|---|
| C01548 | Great Lakes Services, LLC: GWL - Scottsdale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029586 | SO004993 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |
| | | | | Customer Total: | | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

| Customer | Customer Name |
|---|---|
| C01549 | Great Lakes Services, LLC: GWL - Traverse City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000931 | INV023419 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000932 | INV023847 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000933 | INV024228 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026084 | SO005130 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026873 | SO005130 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV027303 | SO005130 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV027671 | SO005130 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV028553 | SO005130 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 67.50 | 472.50 | 540.00 |

| Customer | Customer Name |
|---|---|
| C01550 | Great Lakes Services, LLC: GWL - Williamsburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029587 | SO005079 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | Customer Total: | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 53 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01551 | Great Lakes Services, LLC: GWL - Wisconsin Dells |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029588 | SO005087 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01558 | Imperial Western Products: IWP - SOCAL |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000955 | | STR | 1/2/2026 | 1/2/2026 | 0.00 | 0.00 | 0.00 | -77.50 | 0.00 | -77.50 |
| Invoice | INV029740 | SO005726 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 1,728.00 | 0.00 | 0.00 | 0.00 | 1,728.00 |
| | | | | Customer Total: | | 0.00 | 1,728.00 | 0.00 | -77.50 | 0.00 | 1,650.50 |

| Customer | Customer Name |
|---|---|
| C01569 | Ledvance - 1100 Tyrone Pike |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001028 | INV023568 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001029 | INV024004 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027310 | SO001309 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV028559 | SO001309 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| Invoice | INV029076 | SO001309 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV029591 | SO001309 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 75.00 | 75.00 | 225.00 | 450.00 |

| Customer | Customer Name |
|---|---|
| C01583 | Republic Services, Inc.: Republic Services (West Division): Sky |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026931 | SO003827 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |

| Customer | Customer Name |
|---|---|
| C01584 | Republic Services, Inc.: Transwestern |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029742 | SO003236 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 1,556.64 | 0.00 | 0.00 | 0.00 | 1,556.64 |
| | | | | Customer Total: | | 0.00 | 1,556.64 | 0.00 | 0.00 | 0.00 | 1,556.64 |

| Customer | Customer Name |
|---|---|
| C01590 | Solid Waste Systems, Inc: University of Washington |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027831 | SO002204 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C01596 | Waste Management National Account : SPROUTS 103 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029622 | SO001284 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C01597 | Westrock Converting, LLC : Eaton MIll |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029747 | SO002439 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 | 960.00 |

| Customer | Customer Name |
|---|---|
| C01611 | 145 Leavenworth Street |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 55 of 163

Aged On:  3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | Customer Name |
|---|---|
| C01613 | 188 West James Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030008 | WEST TOWER-SUITE CLEANING | SER | 3/23/2026 | 4/22/2026 | 0.00 | 5,086.00 | 0.00 | 0.00 | 0.00 | 5,086.00 |
| | | Customer Total: | | | | 0.00 | 5,086.00 | 0.00 | 0.00 | 0.00 | 5,086.00 |

| Customer | Customer Name |
|---|---|
| C01614 | FleetGenius of NC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000841 | INV024017 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005.00 | 1,005.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,005.00 | 1,005.00 |

| Customer | Customer Name |
|---|---|
| C01615 | Fuller Station Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | Customer Name |
|---|---|
| C01623 | Pebble Creek Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 56 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C01624 | | Perkins Eastman |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| Invoice | 000214 | INV018754 | ATM | 5/25/2024 | 6/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,838.60 | 2,838.60 |

| Customer | | Customer Name |
|---|---|---|
| C01629 | | Reddy Equipment Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028986 | SO005966 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 652.31 | 0.00 | 652.31 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 652.31 | 0.00 | 652.31 |

| Customer | | Customer Name |
|---|---|---|
| C01632 | | Republic Services West Division Rancho Cordova |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028723 | SO004029 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 1,865.50 | 0.00 | 1,865.50 |
| Invoice | INV029822 | 2nd monitor for KP International | STR | 2/25/2026 | 3/27/2026 | 0.00 | 0.00 | 5,267.95 | 0.00 | 0.00 | 5,267.95 |
| | | | Customer Total: | | | 0.00 | 0.00 | 5,267.95 | 1,865.50 | 0.00 | 7,133.45 |

| Customer | | Customer Name |
|---|---|---|
| C01634 | | Republic Services Texas |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001163 | INV011681 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 57 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C01635 | | Residences at West Edge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030388 | | SER | 3/26/2026 | 4/25/2026 | 0.00 | 574.02 | 0.00 | 0.00 | 0.00 | 574.02 |
| | | | | Customer Total: | | 0.00 | 574.02 | 0.00 | 0.00 | 0.00 | 574.02 |

| Customer | | Customer Name |
|---|---|---|
| C01640 | | Waymark Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028820 | Chute-fed compactor repair | SER | 1/6/2026 | 2/5/2026 | 0.00 | 0.00 | 0.00 | 997.00 | 0.00 | 997.00 |
| Invoice | INV029350 | Recycle rolloff | SER | 2/3/2026 | 3/5/2026 | 0.00 | 0.00 | 618.50 | 0.00 | 0.00 | 618.50 |
| Invoice | INV030005 | Compactor repair | SER | 3/23/2026 | 4/22/2026 | 0.00 | 1,961.08 | 0.00 | 0.00 | 0.00 | 1,961.08 |
| | | | | Customer Total: | | 0.00 | 1,961.08 | 618.50 | 997.00 | 0.00 | 3,576.58 |

| Customer | | Customer Name |
|---|---|---|
| C01649 | | Advanced Facility Soluctions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |

| Customer | | Customer Name |
|---|---|---|
| C01652 | | AtSource Recycling Systems Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029936 | SO0007628 | STR | 3/11/2026 | 4/10/2026 | 0.00 | 9,135.00 | 0.00 | 0.00 | 0.00 | 9,135.00 |
| | | | | Customer Total: | | 0.00 | 9,135.00 | 0.00 | 0.00 | 0.00 | 9,135.00 |

| Customer | | Customer Name |
|---|---|---|
| C01664 | | Alta Potrero HIll Apts (BDE-Wood Partners-1301 16th St) |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 58 of 163

Aged On:          3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026301 | Swap (4) 5" wheels on 1 compactor bin | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 523.63 | 523.63 |
| Invoice | INV029297 | Bin repair | SER | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 909.15 | 0.00 | 0.00 | 909.15 |
| Invoice | INV030399 | De-install Recycle compactor | SER | 3/27/2026 | 4/26/2026 | 0.00 | 840.00 | 0.00 | 0.00 | 0.00 | 840.00 |
| | | Customer Total: | | | | 0.00 | 840.00 | 909.15 | 0.00 | 523.63 | 2,272.78 |

| Customer | | Customer Name |
|---|---|---|
| C01693 | | Columbus State Community College |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026018 | SO002239 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | INV028493 | SO002239 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 30.40 | 0.00 | 30.40 |
| Invoice | INV029012 | SO002239 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 30.40 | 0.00 | 0.00 | 30.40 |
| Invoice | INV029528 | SO002239 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 30.40 | 0.00 | 0.00 | 0.00 | 30.40 |
| | | Customer Total: | | | | 0.00 | 30.40 | 30.40 | 30.40 | 30.40 | 121.60 |

| Customer | | Customer Name |
|---|---|---|
| C01702 | | The Lafayette Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000508 | INV021628 | ATM | 1/14/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |

| Customer | | Customer Name |
|---|---|---|
| C01729 | | Royal Adah Arms |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000327 | INV022487 | ATM | 1/20/2025 | 2/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |

| Customer | | Customer Name |
|---|---|---|
| C01733 | | The Hadley (a.k.a. Flower Mart) |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 59 of 163

Aged On:          3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029435 | Leasing Side Chute | SER | 3/1/2026 | 3/31/2026 | 0.00 | 930.00 | 0.00 | 0.00 | 0.00 | 930.00 |
| Invoice | INV029436 | Middle Building | SER | 3/1/2026 | 3/31/2026 | 0.00 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| Invoice | INV029437 | Building 6151 Chute | SER | 3/1/2026 | 3/31/2026 | 0.00 | 1,860.00 | 0.00 | 0.00 | 0.00 | 1,860.00 |
| Invoice | INV029438 | Building 6535 Chute | SER | 3/1/2026 | 3/31/2026 | 0.00 | 1,550.00 | 0.00 | 0.00 | 0.00 | 1,550.00 |
| | | | | **Customer Total:** | | 0.00 | 5,115.00 | 0.00 | 0.00 | 0.00 | 5,115.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01734 | | 4th & Irwin Modera San Rafael | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029884 | Mill Creek- | CON | 3/4/2026 | 4/3/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01735 | | Mission Gateway Apts-8811 Sepulveda-Los Angeles | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027925 | Bldg 2-compactor | SER | 11/17/2025 | 11/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01739 | | Sixth and Jackson Apts (Shea-6th and Jackson-Japantown | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030406 | Chute Cleaning and | SER | 3/29/2026 | 4/28/2026 | 0.00 | 5,900.00 | 0.00 | 0.00 | 0.00 | 5,900.00 |
| | | | | **Customer Total:** | | 0.00 | 5,900.00 | 0.00 | 0.00 | 0.00 | 5,900.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01741 | | Northstar Recycling Company Inc: Kerry | | | | | | | | | |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027489 | SO00028 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 754.91 | 754.91 |
| Invoice | INV027851 | SO00030 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 777.00 | 777.00 |
| Invoice | INV027852 | SO00029 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 777.00 | 777.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,308.91 | 2,308.91 |

| Customer | Customer Name |
|---|---|
| C01748 | BP Environmental Services, LLC: Total Wine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.00 | 1,185.00 |
| Invoice | INV027998 | | STR | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,457.50 | 2,457.50 |
| Invoice | INV029749 | SO00019 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 444.50 | 0.00 | 0.00 | 0.00 | 444.50 |
| | | | | | Customer Total: | 0.00 | 444.50 | 0.00 | 0.00 | 5,936.20 | 6,380.70 |

| Customer | Customer Name |
|---|---|
| C01755 | Pioneer Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030007 | Chute Cleaning | SER | 3/23/2026 | 4/22/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | | Customer Total: | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C01758 | EMPWR USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027517 | Compactor repair | SER | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |

| Customer | Customer Name |
|---|---|
| C01759 | The Marston by Windsor |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 61 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000509 | INV022491 | ATM | 3/11/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |

| Customer | Customer Name |
|---|---|
| C01761 | Envita Solutions, LLC: Ardagh Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV029027 | SO006260 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV029538 | SO00042 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV029539 | SO006097 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV029540 | SO006129 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029541 | SO006258 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV029542 | SO006259 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV029543 | SO006260 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 736.00 | 97.00 | 0.00 | 180.31 | 1,013.31 |

| Customer | Customer Name |
|---|---|
| C01766 | Brask: Forest River |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029517 | SO001078 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name |
|---|---|
| C01768 | Envita Solutions, LLC: Adient |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000687 | INV023031 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 138.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 62 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029536 | SO004273 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | **Customer Total:** | | | 0.00 | 138.00 | 0.00 | 0.00 | 426.00 | 564.00 |

| Customer | | Customer Name |
|---|---|---|
| C01769 | | Envita Solutions, LLC: Eaton |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025084 | INV022008 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV025093 | INV023673 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | INV025096 | INV023676 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV028524 | SO005645 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 87.00 | 0.00 | 87.00 |
| Invoice | INV028526 | SO006140 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 174.00 | 0.00 | 174.00 |
| Invoice | INV029041 | SO004764 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 4.83 | 0.00 | 0.00 | 4.83 |
| Invoice | INV029555 | SO005174 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV029556 | SO003931 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV029557 | SO004764 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 |
| Invoice | INV029558 | SO005170 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Invoice | INV029559 | SO005645 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV029560 | SO006138 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029561 | SO006140 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029562 | SO006141 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029563 | SO006265 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV029564 | SO006267 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV029565 | SO006139 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | **Customer Total:** | | | 0.00 | 1,239.83 | 4.83 | 261.00 | 316.55 | 1,822.21 |

| Customer | | Customer Name |
|---|---|---|
| C01771 | | Envita Solutions, LLC: The J.M. Smucker Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025085 | INV022009 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 |
| Invoice | INV029569 | SO005488 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV029570 | SO006266 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 63 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029790 | SO006494 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | Customer Total: | | | 0.00 | 832.00 | 0.00 | 0.00 | 696.00 | 1,528.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01775 | | Wasteology Group: Goodwill | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029636 | SO005272 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |
| | | | Customer Total: | | | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01777 | | Wasteology Group: Goodwill SELA | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV029639 | SO005650 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| Invoice | INV029640 | SO005458 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 198.00 | 0.00 | 0.00 | 0.00 | 198.00 |
| Invoice | INV029762 | SO006597 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| Invoice | INV029932 | Monitor #20824 went missing | STR | 3/11/2026 | 4/10/2026 | 0.00 | 1,420.94 | 0.00 | 0.00 | 0.00 | 1,420.94 |
| | | | Customer Total: | | | 0.00 | 2,212.94 | 0.00 | 0.00 | 189.00 | 2,401.94 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01778 | | Wasteology Group: Health Care Linen Ser Grp | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029642 | SO005383 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | Customer Total: | | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01779 | | Wasteology Group: HJI Supply Chain Solutions | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029643 | SO005384 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01780 | Wasteology Group: HJI Supply Solutions Memphis | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01781 | Wasteology Group: JBS | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029647 | SO005441 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | | Customer Total: | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01783 | Wasteology Group: Linen King | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01784 | Wasteology Group: Premier Packaging | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029664 | SO004965 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 73.67 | 0.00 | 0.00 | 0.00 | 73.67 |
| Invoice | INV029665 | SO006132 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029666 | SO006473 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | | Customer Total: | 0.00 | 259.07 | 0.00 | 0.00 | 0.00 | 259.07 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 65 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01785 | | Wasteology Group: Regions Bank | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029960 | SO0007112 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01786 | | Wasteology Group: Takeda Pharmaceuticals | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 221.52 | 221.52 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -48.48 | -48.48 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01807 | | Wasteology Group: UPS CALMD | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029963 | | STR | 3/13/2026 | 4/12/2026 | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| | | | | Customer Total: | | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01823 | | Wasteology Group: UPS CASUN | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030354 | | STR | 3/25/2026 | 4/24/2026 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | Customer Total: | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01877 | | Wasteology Group: UPS MDHUN | | | | | | |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 66 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029895 | | STR | 3/5/2026 | 4/4/2026 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | Customer Total: | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

| Customer | Customer Name |
|---|---|
| C01979 | Wasteology Group: UPS TXCAN |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028832 | SO0007005 | STR | 1/8/2026 | 2/7/2026 | 0.00 | 0.00 | 0.00 | 191.88 | 0.00 | 191.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 191.88 | 0.00 | 191.88 |

| Customer | Customer Name |
|---|---|
| C02007 | Wasteology Group: Wesco Site 3925 - WCCUS024 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | Customer Name |
|---|---|
| C02018 | Sobrato Development: Broadway Residential Bldg 3 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030013 | | SYS | 3/23/2026 | 4/22/2026 | 0.00 | 8,091.57 | 0.00 | 0.00 | 0.00 | 8,091.57 |
| | | | | Customer Total: | | 0.00 | 8,091.57 | 0.00 | 0.00 | 0.00 | 8,091.57 |

| Customer | Customer Name |
|---|---|
| C02019 | Sobrato Development: Broadway Residential Bldg 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001195 | | SYS | 2/11/2026 | 2/11/2026 | 0.00 | 0.00 | -44,828.12 | 0.00 | 0.00 | -44,828.12 |
| Payment | 001405 | | SYS | 3/11/2026 | 3/11/2026 | 0.00 | -24,469.64 | 0.00 | 0.00 | 0.00 | -24,469.64 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 67 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030012 | Sobrato-Broadway Plaza Residential | SYS | 3/23/2026 | 4/22/2026 | 0.00 | 34,620.75 | 0.00 | 0.00 | 0.00 | 34,620.75 |
| | | | **Customer Total:** | | | 0.00 | 10,151.11 | -44,828.12 | 0.00 | 0.00 | -34,677.01 |

| Customer | | Customer Name |
|---|---|---|
| C02027 | | **Wasteology Group: Google** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030052 | | STR | 3/24/2026 | 4/23/2026 | 0.00 | 1,577.28 | 0.00 | 0.00 | 0.00 | 1,577.28 |
| | | | **Customer Total:** | | | 0.00 | 1,577.28 | 0.00 | 0.00 | 0.00 | 1,577.28 |

| Customer | | Customer Name |
|---|---|---|
| C02028 | | **Wasteology Group: Mckesson** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 10.80 |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 883.71 | 883.71 |
| Invoice | INV027375 | SO006413 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.80 | 100.80 |
| Invoice | INV029267 | SO006600 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 |
| Invoice | INV029137 | SO006413 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029651 | SO006413 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029802 | SO006600 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| | | | **Customer Total:** | | | 0.00 | 550.80 | 190.80 | 360.00 | 995.31 | 2,096.91 |

| Customer | | Customer Name |
|---|---|---|
| C02031 | | **Sharks Ice at San Jose** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030019 | Grey compactor repair | SER | 3/19/2026 | 4/18/2026 | 0.00 | 856.41 | 0.00 | 0.00 | 0.00 | 856.41 |
| | | | **Customer Total:** | | | 0.00 | 856.41 | 0.00 | 0.00 | 0.00 | 856.41 |

| Customer | | Customer Name |
|---|---|---|
| C02041 | | **The Wyatt Apts** |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 68 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030380 | compactor repair | SER | 3/10/2026 | 4/9/2026 | 0.00 | 1,420.00 | 0.00 | 0.00 | 0.00 | 1,420.00 |
| | | | | **Customer Total:** | | 0.00 | 1,420.00 | 0.00 | 0.00 | 0.00 | 1,420.00 |

| Customer | Customer Name |
|---|---|
| C02043 | Northstar Recycling Company Inc: Procter and Gamble |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV027689 | SO005883 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 546.00 | 546.00 |
| Invoice | INV029602 | SO005883 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| | | | | **Customer Total:** | | 0.00 | 546.00 | 0.00 | 0.00 | 1,129.40 | 1,675.40 |

| Customer | Customer Name |
|---|---|
| C02044 | Kerry Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026100 | SO004347 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027685 | SO003522 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027686 | SO004347 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV029598 | SO003522 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV029599 | SO004347 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | **Customer Total:** | | 0.00 | 126.00 | 0.00 | 0.00 | 189.00 | 315.00 |

| Customer | Customer Name |
|---|---|
| C02046 | 937 Condos |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000386 | INV020763 | ATM | 11/5/2024 | 12/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Invoice | 000387 | INV023363 | ATM | 5/20/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 69 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02047 | | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,210.00 | -2,210.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -2,675.00 | -2,675.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02049 | | Gus's Market Noriega | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029918 | Bin Repair | SER | 3/11/2026 | 4/10/2026 | 0.00 | 760.70 | 0.00 | 0.00 | 0.00 | 760.70 |
| | | | | **Customer Total:** | | 0.00 | 760.70 | 0.00 | 0.00 | 0.00 | 760.70 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02053 | | Brask: The Rise at Creekside | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029525 | SO005706 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02055 | | Brask: California Baptist | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029516 | SO002621 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | **Customer Total:** | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02056 | | Northstar Recycling Company Inc: Fed Ex | | | | | | | | |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 70 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027682 | SO004828 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 108.00 |
| Invoice | INV029595 | SO004828 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | | Customer Total: | | 0.00 | 108.00 | 0.00 | 0.00 | 108.00 | 216.00 |

| Customer | | Customer Name |
|---|---|---|
| C02057 | | Northstar Recycling Company Inc: Unilever |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027694 | SO004345 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027695 | SO003767 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV029607 | SO004345 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV029608 | SO003767 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | Customer Total: | | 0.00 | 333.00 | 0.00 | 0.00 | 333.00 | 666.00 |

| Customer | | Customer Name |
|---|---|---|
| C02058 | | Brask: Antonina's Artisan Bakery |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029515 | SO001591 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name |
|---|---|---|
| C02059 | | Brask: Texas Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029523 | SO003308 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | | Customer Total: | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |

| Customer | | Customer Name |
|---|---|---|
| C02060 | | Brask: Protect Plus |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 71 of 163

Company/Branch:    MAIN

Aged On:    3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029003 | SO001080 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02062 | Brask: The Clara Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029524 | SO005144 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02063 | Brask: Magnolia View |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029519 | SO002622 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02065 | Brask: Sarnovia, Inc - Tri Anim |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000577 | INV021321 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 79.95 | 79.95 |
| Invoice | INV029521 | SO002544 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

| Customer | Customer Name |
|---|---|
| C02066 | Brask: Sarnova, Inc Bound Tree Medical |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029520 | SO002543 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 72 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02067 | Brask: Abode Red Rock |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029514 | SO001875 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02068 | Brask: Fountain Hill Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029518 | SO003318 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | Customer Total: | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |

| Customer | Customer Name |
|---|---|
| C02069 | Brask: Stellantis / Mopar |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029522 | SO004929 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | Customer Total: | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |

| Customer | Customer Name |
|---|---|
| C02073 | Northstar Recycling Company Inc: Molson Coors |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV027688 | SO004346 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 54.00 |
| Invoice | INV029601 | SO004346 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | | Customer Total: | | 0.00 | 54.00 | 0.00 | 0.00 | 50.48 | 104.48 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 73 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02079** Walton Construction: West LA VA Bldg 158

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029496 | WLAVA BLDG 158 RETENTION | SYS | 2/24/2026 | 2/24/2026 | 0.00 | 0.00 | 6,400.00 | 0.00 | 0.00 | 6,400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 6,400.00 | 0.00 | 0.00 | 6,400.00 |

| Customer | Customer Name |
|---|---|
| C02080 | Walton Construction: West LA VA Bldg. 156 & 157 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,364.46 | 7,364.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,853.96 | 8,853.96 |

| Customer | Customer Name |
|---|---|
| C02081 | Clarum Communities: 2350 S. Bascom |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

| Customer | Customer Name |
|---|---|
| C02082 | Metro at Florence Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000576 | | ATM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| Invoice | INV029447 | Meta Housing-Y & M- Metro at Florence | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 1,931.63 | 0.00 | 0.00 | 1,931.63 |
| Invoice | INV029448 | Meta Housing-Y & M- Metro at Florence | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 5,553.72 | 0.00 | 0.00 | 5,553.72 |
| Invoice | INV029449 | Meta Housing-Y & M- Metro at Florence | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 8,190.00 | 0.00 | 0.00 | 8,190.00 |
| Invoice | INV029834 | Meta Housing-Y & M- Metro at Florence | SYS | 2/26/2026 | 3/28/2026 | 0.00 | 0.00 | 4,681.00 | 0.00 | 0.00 | 4,681.00 |
| Invoice | INV029836 | Meta Housing-Y & M- Metro at Florence | SYS | 2/26/2026 | 3/28/2026 | 0.00 | 0.00 | 1,145.65 | 0.00 | 0.00 | 1,145.65 |
| Prepmt. Invoice | INV029835 | Meta Housing-Y & M- Metro at Florence | SYS | 2/26/2026 | 3/28/2026 | 0.00 | 0.00 | 4,000.39 | 0.00 | 0.00 | 4,000.39 |
| Prepmt. Invoice | INV029837 | Meta Housing-Y & M- Metro at Florence | SYS | 2/26/2026 | 3/28/2026 | 0.00 | 0.00 | 7,408.13 | 0.00 | 0.00 | 7,408.13 |

Aged On:        3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029921 | Meta Housing-Y & M- | SYS | 3/11/2026 | 4/10/2026 | 0.00 | 4,000.39 | 0.00 | 0.00 | 0.00 | 4,000.39 |
| Invoice | INV029922 | Meta Housing-Y & M- | SYS | 3/11/2026 | 4/10/2026 | 0.00 | 7,408.13 | 0.00 | 0.00 | 0.00 | 7,408.13 |
| Invoice | INV029943 | METRO AT FLORENCE | SYS | 3/12/2026 | 4/11/2026 | 0.00 | 24,519.30 | 0.00 | 0.00 | 0.00 | 24,519.30 |
| | | | **Customer Total:** | | | 0.00 | 35,927.82 | 32,910.52 | 0.00 | -0.01 | 68,838.33 |

| Customer | | Customer Name |
|---|---|---|
| C02084 | | Envita Solutions, LLC: Greif |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029566 | SO006363 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | **Customer Total:** | | | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

| Customer | | Customer Name |
|---|---|---|
| C02088 | | Wasteology Group: Wasteology: CA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028645 | SO005519 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 4,124.96 | 0.00 | 4,124.96 |
| Invoice | INV028956 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |
| Invoice | INV029801 | SO0007022 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| | | | **Customer Total:** | | | 0.00 | 190.80 | 0.00 | 4,304.96 | 0.00 | 4,495.76 |

| Customer | | Customer Name |
|---|---|---|
| C02089 | | Wasteology Group: Wasteology: KY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029171 | SO005528 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 5,368.74 | 0.00 | 0.00 | 5,368.74 |
| Invoice | INV029685 | SO005528 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 5,368.74 | 0.00 | 0.00 | 0.00 | 5,368.74 |
| | | | **Customer Total:** | | | 0.00 | 5,368.74 | 5,368.74 | 0.00 | 0.00 | 10,737.48 |

| Customer | | Customer Name |
|---|---|---|
| C02090 | | Wasteology Group: Wasteology: AZ UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743     Doc# 139-1     Filed: 04/20/26     Entered: 04/20/26 10:40:37     Page 75 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029675 | SO005518 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 446.13 | 0.00 | 0.00 | 0.00 | 446.13 |
| | | | | Customer Total: | | 0.00 | 446.13 | 0.00 | 0.00 | 0.00 | 446.13 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02091 | | Wasteology Group: Wasteology: CO UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02096 | | Wasteology Group: Wasteology: IL UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02097 | | Wasteology Group: Wasteology: IN UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029683 | SO005526 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | | Customer Total: | | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02098 | | Wasteology Group: Wasteology: KS UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 76 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** — **Customer Name**

**C02099** — Wasteology Group: Wasteology: LA UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV029686 | SO005529 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 0.00 | 77.83 | 151.49 |

**Customer** — **Customer Name**

**C02101** — Wasteology Group: Wasteology: MA UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029173 | SO005530 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 662.94 | 0.00 | 0.00 | 662.94 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 662.94 | 0.00 | 0.00 | 662.94 |

**Customer** — **Customer Name**

**C02102** — Wasteology Group: Wasteology: MD UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029688 | SO005531 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | | **Customer Total:** | | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |

**Customer** — **Customer Name**

**C02103** — Wasteology Group: Wasteology: MI UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029689 | SO005533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | **Customer Total:** | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

**Customer** — **Customer Name**

**C02105** — Wasteology Group: Wasteology: MO UPS SITES

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 77 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029691 | SO005535 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | Customer Total: | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

| Customer | Customer Name |
|---|---|
| C02106 | Wasteology Group: Wasteology: MS UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 147.32 | 147.32 |

| Customer | Customer Name |
|---|---|
| C02108 | Wasteology Group: Wasteology: NE UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | Customer Name |
|---|---|
| C02109 | Wasteology Group: Wasteology: NH UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | INV029695 | SO005539 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | Customer Total: | | 0.00 | 220.98 | 0.00 | 0.00 | 416.94 | 637.92 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 78 of 163

Aged On:   3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02110 | | Wasteology Group: Wasteology: NJ UPS SITES | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,526.18 | 2,526.18 |
| Invoice | INV029696 | SO005540 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 2,526.18 | 0.00 | 0.00 | 0.00 | 2,526.18 |
| | | | | **Customer Total:** | | 0.00 | 2,526.18 | 0.00 | 0.00 | 5,104.28 | 7,630.46 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02113 | | Wasteology Group: Wasteology: NV UPS SITES | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029698 | SO005544 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | | **Customer Total:** | | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02114 | | Wasteology Group: Wasteology: NY UPS SITES | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |
| Invoice | INV029699 | SO005545 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 1,915.16 | 0.00 | 0.00 | 0.00 | 1,915.16 |
| | | | | **Customer Total:** | | 0.00 | 1,915.16 | 0.00 | 0.00 | 1,915.16 | 3,830.32 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02117 | | Wasteology Group: Wasteology: OR UPS SITES | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027426 | SO005548 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 589.28 | 589.28 |

| Customer | | Customer Name |
|---|---|---|

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 79 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02118**  Wasteology Group: Wasteology: PA UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029189 | SO005549 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 2,209.80 | 0.00 | 0.00 | 2,209.80 |
| Invoice | INV029703 | SO005549 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |
| | | | Customer Total: | | | 0.00 | 2,209.80 | 2,209.80 | 0.00 | 0.00 | 4,419.60 |

| Customer | Customer Name |
|---|---|

**C02121**  Wasteology Group: Wasteology: SC UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| Invoice | INV029705 | SO005807 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | Customer Total: | | | 0.00 | 441.96 | 0.00 | 0.00 | 522.00 | 963.96 |

| Customer | Customer Name |
|---|---|

**C02128**  Wasteology Group: Wasteology: WA UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027845 | SO006682 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 99.09 | 99.09 |
| Invoice | INV028735 | SO006682 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 99.09 | 0.00 | 99.09 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 99.09 | 393.73 | 492.82 |

| Customer | Customer Name |
|---|---|

**C02130**  Wasteology Group: Wasteology: WI UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029712 | SO005558 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | Customer Total: | | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

| Customer | Customer Name |
|---|---|

**C02131**  Walton Construction: 2nd & B Street

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 80 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028930 | 2ND & B RETENTION | SYS | 2/24/2026 | 2/24/2026 | 0.00 | 0.00 | 5,900.00 | 0.00 | 0.00 | 5,900.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,900.00 | 0.00 | 0.00 | 5,900.00 |

| Customer | Customer Name |
|---|---|
| C02132 | Avelle (1001 N. Shoreline Blvd) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029871 | 5th Floor Chute repair | SER | 3/2/2026 | 4/1/2026 | 0.00 | 453.20 | 0.00 | 0.00 | 0.00 | 453.20 |
| | | | | Customer Total: | | 0.00 | 453.20 | 0.00 | 0.00 | 0.00 | 453.20 |

| Customer | Customer Name |
|---|---|
| C02133 | Envita Solutions, LLC: bioMerieux |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029546 | SO005122 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| Invoice | INV030422 | Service is being billed under | STR | 3/30/2026 | 4/29/2026 | 0.00 | 1,215.49 | 0.00 | 0.00 | 0.00 | 1,215.49 |
| | | | | Customer Total: | | 0.00 | 1,491.49 | 0.00 | 0.00 | 0.00 | 1,491.49 |

| Customer | Customer Name |
|---|---|
| C02134 | Rowe at Pear Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030018 | | SER | 3/23/2026 | 4/22/2026 | 0.00 | 1,461.42 | 0.00 | 0.00 | 0.00 | 1,461.42 |
| | | | | Customer Total: | | 0.00 | 1,461.42 | 0.00 | 0.00 | 0.00 | 1,461.42 |

| Customer | Customer Name |
|---|---|
| C02135 | Envita Solutions, LLC: DANA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 184.44 | 184.44 |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 81 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 62.13 | 62.13 |
| Credit Memo | INV026343 | 09/08/25 - Billed at | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.00 | -174.00 |
| Invoice | INV029547 | SO004800 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV029548 | SO005435 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV029549 | SO005490 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV029550 | SO003030 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV029551 | SO002612 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV029552 | SO005673 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | **Customer Total:** | | | 0.00 | 770.31 | 0.00 | 0.00 | 72.57 | 842.88 |

| Customer | | Customer Name |
|---|---|---|
| C02136 | | Envita Solutions, LLC: ICP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029567 | SO003898 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | **Customer Total:** | | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Customer | | Customer Name |
|---|---|---|
| C02137 | | Envita Solutions, LLC: Silgan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000818 | INV023037 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV029568 | SO005880 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | **Customer Total:** | | | 0.00 | 87.00 | 0.00 | 0.00 | 87.00 | 174.00 |

| Customer | | Customer Name |
|---|---|---|
| C02138 | | Envita Solutions, LLC: Baker Hughes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000712 | INV023040 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.00 | 69.00 |
| Invoice | 000713 | INV023042 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57.68 | 57.68 |
| Invoice | INV029269 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| Invoice | INV029544 | SO004196 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV030011 | SO003204 | STR | 3/23/2026 | 4/22/2026 | 0.00 | 57.68 | 0.00 | 0.00 | 0.00 | 57.68 |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 82 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 126.68 | 0.00 | 1,200.00 | 126.68 | 1,453.36 |

| Customer | Customer Name |
|---|---|
| C02145 | Leya Apts (Warm Springs Lot 3) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000465 | INV024505 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 542.50 | 542.50 |
| Invoice | INV026491 | Tow bar assembly for STS compactor bin | SER | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.69 | 1,486.69 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.19 | 2,029.19 |

| Customer | Customer Name |
|---|---|
| C02147 | Toll Brothers Inc.: Aster Avenue Bldg B East |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029974 | Toll Brothers-Aster Avenue Condos | SYS | 3/16/2026 | 3/16/2026 | 0.00 | 1,729.44 | 0.00 | 0.00 | 0.00 | 1,729.44 |
| | | Customer Total: | | | | 0.00 | 1,729.44 | 0.00 | 0.00 | 0.00 | 1,729.44 |

| Customer | Customer Name |
|---|---|
| C02149 | Toll Brothers Inc.: Aster Avenue Bldg B West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029975 | Toll Brothers-Aster Avenue Condos | SYS | 3/16/2026 | 3/16/2026 | 0.00 | 5,188.32 | 0.00 | 0.00 | 0.00 | 5,188.32 |
| | | Customer Total: | | | | 0.00 | 5,188.32 | 0.00 | 0.00 | 0.00 | 5,188.32 |

| Customer | Customer Name |
|---|---|
| C02151 | La Bahia Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | Customer Name |
|---|---|
| C02153 | The Grove at Woodlake East and West |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 83 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029502 | Encore Capital-WHA- The Grove at | SYS | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | 3,236.40 | 0.00 | 0.00 | 3,236.40 |
| Invoice | INV029938 | Encore Capital-WHA- The Grove at | SYS | 3/12/2026 | 3/12/2026 | 0.00 | 8,091.00 | 0.00 | 0.00 | 0.00 | 8,091.00 |
| | | | | **Customer Total:** | | 0.00 | 8,091.00 | 3,236.40 | 0.00 | 0.00 | 11,327.40 |

| Customer | Customer Name |
|---|---|
| C02161 | Wasteology Group: Wasteology: TX UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028676 | SO005626 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 2,062.48 | 0.00 | 2,062.48 |
| Invoice | INV029193 | SO005626 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 2,105.96 | 0.00 | 0.00 | 2,105.96 |
| Invoice | INV029707 | SO005626 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 2,105.96 | 0.00 | 0.00 | 0.00 | 2,105.96 |
| | | | | **Customer Total:** | | 0.00 | 2,105.96 | 2,105.96 | 2,062.48 | 0.00 | 6,274.40 |

| Customer | Customer Name |
|---|---|
| C02165 | Wasteology Group: Providence Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV027347 | SO006533 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029110 | SO006533 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029625 | SO006533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 90.00 | 90.00 | 0.00 | 990.00 | 1,170.00 |

| Customer | Customer Name |
|---|---|
| C02166 | Wasteology Group: Mckesson Sites |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 84 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | | | | | | |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027466 | SO0006685 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027467 | SO0006693 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV027550 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV028032 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV027748 | SO005825 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV027859 | SO0006692 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | INV028808 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 1,296.00 | 0.00 | 1,296.00 |
| Invoice | INV028622 | SO005823 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 610.56 | 0.00 | 610.56 |
| Invoice | INV028744 | SO0006692 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 286.20 | 0.00 | 286.20 |
| Invoice | INV028751 | SO0006852 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 191.88 | 0.00 | 191.88 |
| Invoice | INV029139 | SO005823 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 610.56 | 0.00 | 0.00 | 610.56 |
| Invoice | INV029141 | SO005905 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV029142 | SO005825 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 183.17 | 0.00 | 0.00 | 183.17 |
| Invoice | INV029143 | SO005824 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 305.28 | 0.00 | 0.00 | 305.28 |
| Invoice | INV029144 | SO005884 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029241 | SO0006692 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 286.20 | 0.00 | 0.00 | 286.20 |
| Invoice | INV029248 | SO0006852 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 191.88 | 0.00 | 0.00 | 191.88 |
| Invoice | INV029653 | SO005823 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |
| Invoice | INV029655 | SO005905 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV029656 | SO005825 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |
| Invoice | INV029657 | SO005824 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 305.28 | 0.00 | 0.00 | 0.00 | 305.28 |
| Invoice | INV029658 | SO005884 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029750 | SO006602 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029767 | SO0006685 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029775 | SO0006692 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV029777 | SO0006959 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029782 | SO0006852 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 191.88 | 0.00 | 0.00 | 0.00 | 191.88 |
| Invoice | INV029927 | SO0007463 | STR | 3/11/2026 | 4/10/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV030026 | For work done on 10/31 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 811.88 | 0.00 | 0.00 | 0.00 | 811.88 |
| Invoice | INV030051 | | STR | 3/24/2026 | 4/23/2026 | 0.00 | 2,280.00 | 0.00 | 0.00 | 0.00 | 2,280.00 |
| Invoice | INV030359 | | STR | 3/26/2026 | 4/25/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030423 | | STR | 3/30/2026 | 4/29/2026 | 0.00 | 660.00 | 0.00 | 0.00 | 0.00 | 660.00 |
| | | | **Customer Total:** | | | 0.00 | 7,731.37 | 2,149.49 | 2,384.64 | 1,676.30 | 13,941.80 |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 85 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02168 | Aya Apts (Warm Springs Lot 4) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029488 | Compactor repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 1,025.88 | 0.00 | 0.00 | 1,025.88 |
| | | | | | Customer Total: | 0.00 | 0.00 | 1,025.88 | 0.00 | 0.00 | 1,025.88 |

| Customer | Customer Name |
|---|---|
| C02175 | Wasteology Group: Fidelity-Westlake, TX |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| Invoice | INV029634 | SO005627 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 296.34 | 0.00 | 0.00 | 0.00 | 296.34 |
| | | | | | Customer Total: | 0.00 | 296.34 | 0.00 | 0.00 | 16.00 | 312.34 |

| Customer | Customer Name |
|---|---|
| C02181 | Envita Solutions, LLC: Folgers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |

| Customer | Customer Name |
|---|---|
| C02183 | Envita Solutions, LLC: JCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | Customer Name |
|---|---|
| C02184 | Envita Solutions, LLC: Allegion |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 86 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029537 | SO005123 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | | Customer Total: | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |

| Customer | Customer Name |
|---|---|
| C02186 | Novus Woodstock |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030384 | Chute door repair | SER | 3/25/2026 | 4/24/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | | Customer Total: | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C02194 | Action Compaction Equip LLC: Intermountain Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029722 | SO002443 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | | | Customer Total: | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C02196 | 1100 El Camino Real Residential |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029332 | Hanover-AO-1100 El Camino Real | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C02197 | Action Compaction Equip LLC: Denver Service Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029721 | SO001559 | STR | 3/1/2026 | 3/1/2026 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | | | Customer Total: | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 87 of 163

Aged On:          3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C02198 | | Wasteology Group: JPMC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |

| Customer | | Customer Name |
|---|---|---|
| C02200 | | Wasteology Group: Creation Garden |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | | Customer Name |
|---|---|---|
| C02202 | | UCB Zero Waste: KDC/ONE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |

| Customer | | Customer Name |
|---|---|---|
| C02204 | | UCB Zero Waste: McCormick Co |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027472 | SO00022 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027477 | SO002165 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV027478 | SO002164 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV029279 | Vendor Pyramid removed monitor | STR | 1/29/2026 | 2/28/2026 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,200.00 | 2,946.00 | 4,146.00 |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02206 | | UCB Zero Waste: Church and Dwight | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02207 | | UCB Zero Waste: Ventura Foods | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027474 | SO005096 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02208 | | UCB Zero Waste: Michael Angelo | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027476 | SO002166 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02209 | | UCB Zero Waste: Munchkin | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027475 | SO002163 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02210 | | UCB Zero Waste: Aerofil | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 89 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027479 | SO002162 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02211 | | UCB Zero Waste: Noosa | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02216 | | Descor Builders: AC Hotel by Marriott | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029420 | Descor Builders: AC Hotel by Marriott | SYS | 2/18/2026 | 3/20/2026 | 0.00 | 0.00 | 599.76 | 0.00 | 0.00 | 599.76 |
| | | | | Customer Total: | | 0.00 | 0.00 | 599.76 | 0.00 | 0.00 | 599.76 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02219 | | Envita Solutions, LLC: BWI | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028708 | SO001430 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 35.85 | 0.00 | 35.85 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 35.85 | 0.00 | 35.85 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02223 | | Waste Harmonics | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,334.40 | 4,334.40 |
| Invoice | INV027471 | SO002124 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 51,019.20 | 51,019.20 |

| Customer | | Customer Name |
|---|---|---|
| C02224 | | Envita Solutions, LLC: Clarios |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029856 | SO0007345 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 96.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 96.00 |

| Customer | | Customer Name |
|---|---|---|
| C02225 | | Waste Harmonics: Asurion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name |
|---|---|---|
| C02227 | | Waste Harmonics: Arysley Arcade |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 91 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027343 | SO001287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027711 | SO001287 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 281.25 | 281.25 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02236** | | **Williamson Health** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029748 | SO005380 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 658.50 | 0.00 | 0.00 | 0.00 | 658.50 |
| | | | | **Customer Total:** | | 0.00 | 658.50 | 0.00 | 0.00 | 0.00 | 658.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02239** | | **11040 Main St. Apartments-CON** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030434 | Trammell Crow-Weber Thompson | CON | 3/31/2026 | 4/30/2026 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| | | | | **Customer Total:** | | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02259** | | **Midway Village Phase 1** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000474 | INV024135 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 411.92 | 411.92 |
| Invoice | 000475 | INV024460 | ATM | 7/17/2025 | 8/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 964.39 | 964.39 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02264** | | **Wasteology Group: CBRE** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028839 | | STR | 1/8/2026 | 2/7/2026 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| Invoice | INV029253 | SO0006648 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029255 | SO0007155 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 97.92 | 0.00 | 0.00 | 97.92 |
| Invoice | INV029854 | SO0007127 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029861 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029626 | SO006064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029627 | SO006491 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 95.67 | 0.00 | 0.00 | 0.00 | 95.67 |
| Invoice | INV029763 | SO006596 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029771 | SO006516 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029772 | SO006490 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029780 | SO0006817 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029781 | SO0006840 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029787 | SO0006648 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029789 | SO0007155 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 97.92 | 0.00 | 0.00 | 0.00 | 97.92 |
| Invoice | INV029803 | SO0007359 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV030340 | SO0007127 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029874 | SO006490 | STR | 3/2/2026 | 4/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029875 | SO006516 | STR | 3/2/2026 | 4/1/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029926 | CBRE - Siemens Healthineers original | STR | 3/11/2026 | 4/10/2026 | 0.00 | 13.52 | 0.00 | 0.00 | 0.00 | 13.52 |
| Invoice | INV029954 | SO0007191 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029956 | SO0007190 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029958 | SO0007188 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 2,145.71 | 547.92 | 90.00 | 190.80 | 2,974.43 |

| Customer | | Customer Name | | | |
|---|---|---|---|---|---|
| C02281 | | Vallen - Sonepar Company: John Deere Des Moines Works | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028720 | SO002145 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 4,197.60 | 0.00 | 4,197.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 4,197.60 | 0.00 | 4,197.60 |

| Customer | | Customer Name | | |
|---|---|---|---|---|
| C02289 | | Essex Skyline at MacArthur Place | | |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 93 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028923 | | SER | 1/9/2026 | 2/8/2026 | 0.00 | 0.00 | 0.00 | 4,598.58 | 0.00 | 4,598.58 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 4,598.58 | 0.00 | 4,598.58 |

| Customer | | Customer Name |
|---|---|---|
| C02300 | | Boren Brothers Waste Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |
| Invoice | INV028026 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.00 | 1,724.00 |
| Invoice | INV029723 | SO006096 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 685.80 | 0.00 | 0.00 | 0.00 | 685.80 |
| | | | | Customer Total: | | 0.00 | 685.80 | 0.00 | 0.00 | 2,326.51 | 3,012.31 |

| Customer | | Customer Name |
|---|---|---|
| C02311 | | Pebble Creek Development: 222 6th St |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C02314 | | Forge Development: 468 Turk Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C02327 | | 21620 Woodland Park-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 94 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030418 | Sand Hill Property-David Baker | CON | 3/30/2026 | 4/29/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | Customer Total: | | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| C02329 | BC Recycling LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |

| Customer | Customer Name |
|---|---|
| C02336 | Bridge Housing Corporation: 11690 San Pablo Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029445 | Bridge Housing-Mayfair Apartments | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 5,114.42 | 0.00 | 0.00 | 5,114.42 |
| | | | Customer Total: | | | 0.00 | 0.00 | 5,114.42 | 0.00 | 0.00 | 5,114.42 |

| Customer | Customer Name |
|---|---|
| C02338 | Lonza |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028754 | SO003836 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| Invoice | INV029251 | SO003836 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |
| Invoice | INV029785 | SO003836 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | Customer Total: | | | 0.00 | 225.00 | 225.00 | 225.00 | 0.00 | 675.00 |

| Customer | Customer Name |
|---|---|
| C02339 | Ambassador Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029862 | Caster Replacement | SER | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 1,316.20 | 0.00 | 0.00 | 1,316.20 |
| Invoice | INV029889 | Compactor repair | SER | 3/5/2026 | 4/4/2026 | 0.00 | 861.50 | 0.00 | 0.00 | 0.00 | 861.50 |
| Invoice | INV030003 | Compactor bin repair | SER | 3/20/2026 | 4/19/2026 | 0.00 | 363.38 | 0.00 | 0.00 | 0.00 | 363.38 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 95 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 1,224.88 | 1,316.20 | 0.00 | 0.00 | 2,541.08 |

| Customer | Customer Name |
|---|---|
| C02345 | 299 Franklin |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028859 | Compactor repair | SER | 1/13/2026 | 2/12/2026 | 0.00 | 0.00 | 0.00 | 1,435.42 | 0.00 | 1,435.42 |
| Invoice | INV028941 | Compactor repair | SER | 1/27/2026 | 2/26/2026 | 0.00 | 0.00 | 0.00 | 999.44 | 0.00 | 999.44 |
| Invoice | INV029899 | Compactor repair | SER | 3/6/2026 | 4/5/2026 | 0.00 | 873.09 | 0.00 | 0.00 | 0.00 | 873.09 |
| | | | | | Customer Total: | 0.00 | 873.09 | 0.00 | 2,434.86 | 0.00 | 3,307.95 |

| Customer | Customer Name |
|---|---|
| C02352 | Ballard Blossom |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028773 | Holland Partner- Ankrom Moison | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02361 | Global Trash Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029209 | SO006239 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 695.00 | 0.00 | 0.00 | 695.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 695.00 | 0.00 | 0.00 | 695.00 |

| Customer | Customer Name |
|---|---|
| C02371 | 490 E Middlefield Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029892 | Diamond Construction | CON | 3/5/2026 | 4/4/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | | Customer Total: | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 96 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02373** Mission Bay South Block 4E Phase 2

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029286 | Curtis Development/ | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| Invoice | INV029287 | Curtis Development/ | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02385 | CDD Campus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029475 | SFPUC-Mark | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |

| Customer | Customer Name |
|---|---|
| C02396 | 2nd & 2nd SLC Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026627 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C02397 | RTS Elytus (Formerly Recycle Smart) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028806 | 6 monitors will be in RTS inventory | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 9,495.00 | 0.00 | 9,495.00 |
| Invoice | INV028847 | | STR | 1/12/2026 | 2/11/2026 | 0.00 | 0.00 | 0.00 | 3,114.00 | 0.00 | 3,114.00 |
| Invoice | INV029850 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 2,026.29 | 0.00 | 0.00 | 2,026.29 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,026.29 | 12,609.00 | 0.00 | 14,635.29 |

| Customer | Customer Name |
|---|---|
| C02400 | Oxbow South |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 97 of 163

Aged On:            3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029978 | Harvest Properties-KTGY Oxbow South | CON | 3/17/2026 | 4/16/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02405 | | La Via Luxury Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028897 | Pneumatic cam | SER | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 232.94 | 0.00 | 232.94 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 232.94 | 0.00 | 232.94 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02408 | | Lantana | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000460 | INV023729 | ATM | 6/13/2025 | 7/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 860.95 | 860.95 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02411 | | Lincoln Landing | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028880 | Compactor repair | SER | 1/15/2026 | 2/14/2026 | 0.00 | 0.00 | 0.00 | 1,311.93 | 0.00 | 1,311.93 |
| Invoice | INV028917 | Compactor repair | SER | 1/20/2026 | 2/19/2026 | 0.00 | 0.00 | 0.00 | 455.97 | 0.00 | 455.97 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 1,767.90 | 0.00 | 1,767.90 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02416 | | 1950 India Street | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026648 | High Street So. Cal. Dev. Carrier Johnson | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 | 1,462.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.50 | 4,387.50 |

| Customer | | Customer Name |
|---|---|---|
| C02420 | | Alma Point |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

| Customer | | Customer Name |
|---|---|---|
| C02461 | | 880 McAllister |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001479 | INV024490 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV028433 | MacFarlane Development Corp | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV030353 | MacFarlane Development Corp | CON | 3/25/2026 | 4/24/2026 | 0.00 | 2,775.00 | 0.00 | 0.00 | 0.00 | 2,775.00 |
| | | | Customer Total: | | | 0.00 | 2,775.00 | 0.00 | 0.00 | 3,000.00 | 5,775.00 |

| Customer | | Customer Name |
|---|---|---|
| C02464 | | City Gardens Apts (Panoramic-BDE-333 12th Street) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029930 | Recycle compactor repair | SER | 3/11/2026 | 4/10/2026 | 0.00 | 722.25 | 0.00 | 0.00 | 0.00 | 722.25 |
| | | | Customer Total: | | | 0.00 | 722.25 | 0.00 | 0.00 | 0.00 | 722.25 |

| Customer | | Customer Name |
|---|---|---|
| C02465 | | Alice Griffith Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000391 | INV022485 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,869.30 | 1,869.30 |
| Invoice | 000392 | INV022486 | ATM | 3/10/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.45 | 1,296.45 |
| Invoice | 000393 | INV022539 | ATM | 3/20/2025 | 4/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029976 | 2500 Building Chute repair (Century EZ | SER | 3/16/2026 4/15/2026 | 0.00 | 1,290.26 | 0.00 | 0.00 | 0.00 | 1,290.26 |
| | | | Customer Total: | | 0.00 | 1,290.26 | 0.00 | 0.00 | 5,100.75 | 6,391.01 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02466 | | Community Waste Disposal | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028805 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 21,041.19 | 0.00 | 21,041.19 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 21,041.19 | 0.00 | 21,041.19 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02468 | | Asher Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027521 | Discharge door repair | SER | 11/3/2025 | 12/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02477 | | Palazzo West at Park Brea | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030403 | Bldg 2-1st floor | SER | 3/27/2026 | 4/26/2026 | 0.00 | 1,182.66 | 0.00 | 0.00 | 0.00 | 1,182.66 |
| | | | Customer Total: | | | 0.00 | 1,182.66 | 0.00 | 0.00 | 0.00 | 1,182.66 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02478 | | Windsor at Dogpatch | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028403 | 2 Piian solution jugs | SYS | 12/17/2025 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,374.88 | 1,374.88 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,374.88 | 1,374.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02489 | | 7th & H Apts | | | | | | | | |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 100 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028287 | Door replacement | SER | 12/3/2025 | 12/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,004.25 | 2,004.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,004.25 | 2,004.25 |

| Customer | Customer Name |
|---|---|
| C02504 | The Gateway-405 Davis |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028358 | The Gateway (405 Davis) QB2 Builders | SYS | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 37,043.48 | 37,043.48 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 37,043.48 | 37,043.48 |

| Customer | Customer Name |
|---|---|
| C02508 | Empyrean Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029392 | Discharge door fusible link repair | SER | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 455.38 | 0.00 | 0.00 | 455.38 |
| | | | | Customer Total: | | 0.00 | 0.00 | 455.38 | 0.00 | 0.00 | 455.38 |

| Customer | Customer Name |
|---|---|
| C02511 | 2298 Durant LP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025092 | INV023289 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV026641 | Valiance Capital-Studio KDA/Premier | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,450.00 | 2,450.00 |

| Customer | Customer Name |
|---|---|
| C02514 | Fremont Centerville Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028772 | USA Properties-Reception Leasing | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 101 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028786 | USA Properties- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| C02515 | Envita Solutions, LLC: Danfoss Power Soulutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029254 | SO0007064 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 7.68 | 0.00 | 0.00 | 7.68 |
| Invoice | INV029357 | original monitor (S1169) was lost | STR | 2/4/2026 | 3/6/2026 | 0.00 | 0.00 | 1,468.50 | 0.00 | 0.00 | 1,468.50 |
| Invoice | INV029553 | SO006474 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV029554 | SO006461 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV029788 | SO0007064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 103.68 | 0.00 | 0.00 | 0.00 | 103.68 |
| | | | Customer Total: | | | 0.00 | 296.68 | 1,476.18 | 0.00 | 0.00 | 1,772.86 |

| Customer | Customer Name |
|---|---|
| C02516 | Envita Solutions, LLC: White Drive Motors and Steering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029571 | SO006269 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | Customer Total: | | | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

| Customer | Customer Name |
|---|---|
| C02517 | Parkvue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029376 | Cresleigh Homes- LPAS East Campbell | CON | 2/10/2026 | 3/12/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| Invoice | INV030381 | Cresleigh Homes- LPAS East Campbell | CON | 3/26/2026 | 4/25/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 1,500.00 | 2,000.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C02523 | 1979 Mission Street-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 102 of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030438 | Mission Housing/MEDA Mithun/HOL | CON | 3/31/2026 | 4/30/2026 | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 |
| | | | | **Customer Total:** | | 3,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 |

| Customer | | Customer Name |
|---|---|---|
| C02555 | | 4th & B-San Diego |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | INV022519 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

| Customer | | Customer Name |
|---|---|---|
| C02568 | | KFA Architecture LLP: 100 Corporate Pointe |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000150 | INV022913 | ATM | 4/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000151 | INV023664 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Payment | 000669 | | CON | 11/18/2025 | 11/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,000.00 | -2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02569 | | Maritime Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028912 | Croesus Merchants Group KDF Maritime | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| Invoice | INV029487 | Croesus Merchants Group KDF Maritime | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,500.00 | 2,500.00 | 0.00 | 5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02594 | | Saggio Hills Affordable Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029404 | Mithun-Freebird-Saggio Hills | CON | 2/13/2026 | 3/15/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02596 | | 355 E Middlefield Rd | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030396 | Essex-BDE-Miramar-AO-355 Middlefield | CON | 3/27/2026 | 4/26/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | **Customer Total:** | | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02597 | | Wasteology Group: QED Electric | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02600 | | Northstar Recycling Company Inc: General Mills | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027683 | SO006349 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 150.50 | 150.50 |
| Invoice | INV029596 | SO006349 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.70 |
| Invoice | INV029992 | SO006349 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | **Customer Total:** | | | 0.00 | 119.70 | 0.00 | 0.00 | 150.50 | 270.20 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02601 | | Ohlone Gardens | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030014 | Chute repair | SER | 3/23/2026 | 4/22/2026 | 0.00 | 9,035.40 | 0.00 | 0.00 | 0.00 | 9,035.40 |
| | | | **Customer Total:** | | | 0.00 | 9,035.40 | 0.00 | 0.00 | 0.00 | 9,035.40 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02603 | | 5 MLK Apts | | | | | | |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 104 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and rack | SER | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |

| Customer | Customer Name |
|---|---|
| C02619 | Kanso-6 Sylvan Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029451 | AvalonBay-Persimmony Sylvan | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 7,250.00 | 0.00 | 0.00 | 7,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,250.00 | 0.00 | 0.00 | 7,250.00 |

| Customer | Customer Name |
|---|---|
| C02639 | ARTS Parcel A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030383 | Avalon Bay-Ankrom Moisan-ARTS Parcel | CON | 3/26/2026 | 4/25/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02641 | Vespr (HKS-24th&Harrison) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029868 | Chute door repair. | SER | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C02642 | Alwell Pleasant Hill Apts (85 Cleveland) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027526 | New Compactor Bins | SER | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |
| Invoice | INV027954 | Chute repair | SER | 11/7/2025 | 11/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 364.63 | 364.63 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 105 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 5,961.51 | 5,961.51 |

| Customer | Customer Name |
|---|---|
| C02645 | MRT BWR, Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001045 | INV023634 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |

| Customer | Customer Name |
|---|---|
| C02647 | 531 W College Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029891 | AGI Avant-Steinberg Hart, 531 College | CON | 3/5/2026 | 4/4/2026 | 0.00 | 4,625.00 | 0.00 | 0.00 | 0.00 | 4,625.00 |
| | | | | Customer Total: | | 0.00 | 4,625.00 | 0.00 | 0.00 | 0.00 | 4,625.00 |

| Customer | Customer Name |
|---|---|
| C02648 | 2 West 3rd Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- 230 S El Camino 2 | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02659 | Vintage Square |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030006 | Chute Cleaning and Repair | SER | 3/23/2026 | 4/22/2026 | 0.00 | 922.76 | 0.00 | 0.00 | 0.00 | 922.76 |
| | | | | Customer Total: | | 0.00 | 922.76 | 0.00 | 0.00 | 0.00 | 922.76 |

| Customer | Customer Name |
|---|---|
| C02662 | Lennar Multifamily West: Station East |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 106 of 163

Aged On:   3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C02672 | Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels Development-Carrier | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,227.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.50 | 4,702.50 |

| Customer | Customer Name |
|---|---|
| C02676 | Carrier Johnson + CULTURE-Washington: Port of Everett Tract 3 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025987 | | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Invoice | INV027192 | Port of Everett [PoE]- Carrier Johnson | CON | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.50 | 1,417.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.50 | 3,442.50 |

| Customer | Customer Name |
|---|---|
| C02680 | N Berk BART PSH |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02682 | SSF PUC Bldg C1 Vertical |

Aged On:          3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027172 | BAR-SSF PUC-Bldg C1, South San | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV028790 | BAR-SSF PUC-Bldg C1, South San | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C02696 | Complete Solutions & Sourcing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029529 | SO003536 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | **Customer Total:** | | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |

| Customer | Customer Name |
|---|---|
| C02704 | Fox Court |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C02705 | 240 Tamal Vista |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000146 | INV023717 | ATM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,650.00 | 11,650.00 |
| Invoice | INV027979 | Jemcor-KTGY-240 Tamal Vista Corte | CON | 11/21/2025 | 11/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Invoice | INV029484 | Jemcor-KTGY-240 Tamal Vista Corte | CON | 2/23/2026 | 2/23/2026 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,250.00 | 0.00 | 13,900.00 | 16,150.00 |

| Customer | Customer Name |
|---|---|
| C02706 | The Mavelon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02711 | | 77th and Bancroft Senior Housing | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030382 | Eden Housing-BAR Architects 77th and | CON | 3/26/2026 | 4/25/2026 | 0.00 | 4,225.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |
| | | | | Customer Total: | | 0.00 | 4,225.00 | 0.00 | 0.00 | 0.00 | 4,225.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02718 | | The Landing | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029270 | Compactor Repair | SER | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 5,326.82 | 0.00 | 5,326.82 |
| Invoice | INV029349 | Compactor repair | SER | 2/3/2026 | 3/5/2026 | 0.00 | 0.00 | 1,019.50 | 0.00 | 0.00 | 1,019.50 |
| Invoice | INV029412 | Upper level Garage carter and compactor | SER | 2/17/2026 | 3/19/2026 | 0.00 | 0.00 | 2,777.25 | 0.00 | 0.00 | 2,777.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,796.75 | 5,326.82 | 0.00 | 9,123.57 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02720 | | BDE Architecture: Discovery Park Building 3 & 4 / DBC III SPE LLC | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029394 | Irvine Company-BDE- Discovery Park Irvine | CON | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02724 | | Northstar Recycling Company Inc: Mars Petcare | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027687 | SO006459 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 451.50 | 451.50 |
| Invoice | INV029600 | SO006459 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | | | Customer Total: | | 0.00 | 451.50 | 0.00 | 0.00 | 451.50 | 903.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 109 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** — **Customer Name**

**C02729** — **KTGY Group, Inc.-Irvine: South Pasadena Senior**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge Investment Partners | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 14,000.00 |

**Customer** — **Customer Name**

**C02735** — **Northstar Recycling Company Inc: RNDC**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027691 | SO006475 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 119.84 | 119.84 |
| Invoice | INV027692 | SO006497 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 115.36 | 115.36 |
| Invoice | INV027693 | SO006507 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 118.72 | 118.72 |
| Invoice | INV028573 | SO006497 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 115.36 | 0.00 | 115.36 |
| Invoice | INV029604 | SO006475 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 119.84 | 0.00 | 0.00 | 0.00 | 119.84 |
| Invoice | INV029605 | SO006497 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| Invoice | INV029606 | SO006507 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 118.72 | 0.00 | 0.00 | 0.00 | 118.72 |
| | | | | **Customer Total:** | | 0.00 | 353.92 | 0.00 | 115.36 | 353.92 | 823.20 |

**Customer** — **Customer Name**

**C02736** — **Northstar Recycling Company Inc: Rich Products Corporation**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027690 | SO006476 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV029603 | SO006476 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | | **Customer Total:** | | 0.00 | 224.00 | 0.00 | 0.00 | 224.00 | 448.00 |

**Customer** — **Customer Name**

**C02744** — **Pacifica School District Workforce**

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 110 of 163

Aged On:  3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000080 | INV023658 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02745 | | The Addison |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

| Customer | | Customer Name |
|---|---|---|
| C02749 | | Northstar Recycling Company Inc: Kellogs USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027684 | SO006496 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| Invoice | INV029597 | SO006496 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | | Customer Total: | | 0.00 | 112.00 | 0.00 | 0.00 | 112.00 | 224.00 |

| Customer | | Customer Name |
|---|---|---|
| C02754 | | 1717 Webster St Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028856 | Compactor Repair | SER | 1/13/2026 | 1/13/2026 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| Invoice | INV029391 | Chute Repair 9th floor | SER | 2/12/2026 | 2/12/2026 | 0.00 | 0.00 | 445.22 | 0.00 | 0.00 | 445.22 |
| Invoice | INV030428 | Compactor Debris removal | SER | 3/31/2026 | 3/31/2026 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 |
| | | | | Customer Total: | | 320.00 | 0.00 | 445.22 | 480.00 | 0.00 | 1,245.22 |

| Customer | | Customer Name |
|---|---|---|
| C02781 | | Toll Brothers on South Main 612 S. Main |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 111 of 163

Aged On:            3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029485 | Toll Brothers-SDG- Toll Brothers on | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02794 | 1920 Gamel Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000098 | INV023809 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| C02801 | 11111 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030390 | Lincoln Property Co- KEA 11111 Jefferson | CON | 3/27/2026 | 4/26/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02806 | Arbello-477 9th Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028339 | Martin Group-Arbello- 477 9th Street San | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16,715.64 | 16,715.64 |
| Prepmt. Invoice | INV028340 | Martin Group-Arbello- 477 9th Street San | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28,028.97 | 28,028.97 |
| Invoice | INV029973 | Martin Group-Arbello- 477 9th Street San | SYS | 3/16/2026 | 3/16/2026 | 0.00 | 33,431.30 | 0.00 | 0.00 | 0.00 | 33,431.30 |
| | | | | **Customer Total:** | | 0.00 | 33,431.30 | 0.00 | 0.00 | 44,744.61 | 78,175.91 |

| Customer | Customer Name |
|---|---|
| C02811 | Civita Phase 2 Block 7 Grocery Retail Office |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:           3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026534 | Sudberry-AO-Civita Phase 2 Block 7 Sec | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02814 | | Starbase |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027913 | NVidia-Devcon-Gensler-Starbase | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV028896 | NVidia-Devcon-Gensler-Starbase | CON | 12/8/2025 | 1/7/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV029418 | NVidia-Devcon-Gensler-Starbase | CON | 2/17/2026 | 3/19/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 6,000.00 | 9,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02816 | | Covina Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | INV024477 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02834 | | 555 Fulton Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | | Customer Name |
|---|---|---|
| C02835 | | Tiller Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 113 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02840 | | Fountains at Sierra | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |
| Invoice | INV029945 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | Customer Total: | | | 0.00 | 480.00 | 0.00 | 0.00 | 310.00 | 790.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02841 | | Gardens at Sierra | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025938 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| Invoice | INV029944 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | Customer Total: | | | 0.00 | 500.00 | 0.00 | 0.00 | 320.00 | 820.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02843 | | Village at Sierra | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029947 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | Customer Total: | | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02849 | | North Berkeley BRIDGE Phase I-CON | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030429 | Bridge Housing- LBAS North Berkeley | CON | 3/31/2026 | 4/30/2026 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02854 | | Related CA-San Francisco: Atria Senior Living | | | | | | |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 114 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000220 | INV024473 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |

| Customer | Customer Name |
|---|---|
| C02865 | 550 Moreland |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026403 | 550 MORELAND-BLDG 2 INTAKE | SER | 9/16/2025 | 10/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |

| Customer | Customer Name |
|---|---|
| C02869 | Wasteology Group: Goodwill SEGA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029859 | SO0006923 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029756 | SO006614 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029757 | SO006613 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029759 | SO006609 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029770 | SO0006698 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030342 | SO0006923 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | Customer Total: | | | 0.00 | 466.20 | 90.00 | 0.00 | 0.00 | 556.20 |

| Customer | Customer Name |
|---|---|
| C02871 | Calabazas Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | Chute Cleaning | SER | 9/11/2025 | 10/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030006 | Symphony Park Block C |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 115 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030007 | G.E. Vernova |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028810 | | STR | 12/31/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 3,296.25 | 0.00 | 3,296.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 3,296.25 | 0.00 | 3,296.25 |

| Customer | Customer Name |
|---|---|
| C030018 | 1900 Broadway-Redwood City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028757 | Lane Partners-Deveon 1900 | CON | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |

| Customer | Customer Name |
|---|---|
| C030022 | Hollywood Park Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development-Lamar Johnson | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,125.00 | 11,125.00 |
| Invoice | INV025951 | KPC Development-Lamar Johnson | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 13,250.00 | 13,250.00 |

| Customer | Customer Name |
|---|---|
| C030032 | Swenson Builders: Nanda on the Alameda |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029426 | Swenson-Nanda on the Alameda Santa | SYS | 2/18/2026 | 2/18/2026 | 0.00 | 0.00 | 13,898.77 | 0.00 | 0.00 | 13,898.77 |
| | | | | Customer Total: | | 0.00 | 0.00 | 13,898.77 | 0.00 | 0.00 | 13,898.77 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 116 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030036 | Weber Thompson: Wilburton | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029482 | KG Investment Properties Weber | CON | 2/23/2026 | 2/23/2026 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030038 | Celadon | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028765 | Studio TSQ-Celadon-Monterey Park | CON | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Invoice | INV029407 | Studio TSQ-Celadon-Monterey Park | CON | 2/13/2026 | 2/13/2026 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 600.00 | 0.00 | 900.00 | 1,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030045 | Sango Court | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028410 | Bin and Door Repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,560.01 | 4,560.01 |
| Invoice | INV028774 | Air compressor | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 410.16 | 410.16 |
| Invoice | INV028775 | Air compressor rack and chute door | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 649.84 | 649.84 |
| Invoice | INV029329 | Chute Door Repair | SER | 1/30/2026 | 1/30/2026 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 400.00 | 0.00 | 5,620.01 | 6,020.01 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030054 | Hoover Elementary School | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 117 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030055**     1430 Lincoln Blvd

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030379 | | SYS | 3/26/2026 | 3/26/2026 | 0.00 | 5,185.00 | 0.00 | 0.00 | 0.00 | 5,185.00 |
| | | | | **Customer Total:** | | 0.00 | 5,185.00 | 0.00 | 0.00 | 0.00 | 5,185.00 |

| Customer | Customer Name |
|---|---|
| **C030056** | **1650 Lincoln Blvd** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030378 | Tishman-1650 Lincoln | SYS | 3/26/2026 | 3/26/2026 | 0.00 | 5,290.00 | 0.00 | 0.00 | 0.00 | 5,290.00 |
| | | | | **Customer Total:** | | 0.00 | 5,290.00 | 0.00 | 0.00 | 0.00 | 5,290.00 |

| Customer | Customer Name |
|---|---|
| **C030061** | **State Street Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025929 | Peakmade-Theory/ Cooper Carry State | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| **C030075** | **Dahlin Group: Delta Shores Phase 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square- Dahlin Arch. Delta | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |

| Customer | Customer Name |
|---|---|
| **C030085** | **Bayanihan House** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027584 | Chute repair | SER | 11/10/2025 | 11/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 118 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |

| Customer | Customer Name |
|---|---|
| C030086 | The Rive Eugene |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027003 | Chute Cleaning and PM | SER | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,935.00 | 2,935.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,935.00 | 2,935.00 |

| Customer | Customer Name |
|---|---|
| C030109 | Panoramic 1752 Shattuck Berkeley |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030113 | 400 Moffett Blvd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027087 | Prometheus-400 Moffet Blvd Mt View | CON | 10/24/2025 | 11/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| Invoice | INV028909 | Prometheus-400 Moffet Blvd Mt View | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| Invoice | INV029977 | Prometheus-400 Moffet Blvd Mt View | CON | 3/17/2026 | 4/16/2026 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 1,125.00 | 0.00 | 1,125.00 | 1,125.00 | 3,375.00 |

| Customer | Customer Name |
|---|---|
| C030115 | Mulberry Garden Apartments-Phase 1 Bldg A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030140 | Lot 12 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 119 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026633 | Related Companies-Alta Housing Lot 10 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,485.00 | 1,485.00 |
| Invoice | INV028792 | Related Companies-Alta Housing Lot 10 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,610.00 | 2,610.00 |

| Customer | Customer Name |
|---|---|
| C030147 | 1215 Bordeaux |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029408 | Beam Reach-KTGY-1215 Bordeaux | CON | 2/13/2026 | 3/15/2026 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | Customer Name |
|---|---|
| C030148 | Select Market |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |

| Customer | Customer Name |
|---|---|
| C030150 | East County Service Center-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026621 | Perkins & Will-CCC ECSC-Brentwood | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV029293 | Perkins & Will-CCC ECSC-Brentwood | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030158 | 2120 Delaware Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028336 | | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 71,749.60 | 71,749.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 71,749.60 | 71,749.60 |

| Customer | Customer Name |
|---|---|
| C030161 | 777 Broadway Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027535 | Chute Discharge Section repair | SER | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,097.81 | 5,097.81 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,097.81 | 5,097.81 |

| Customer | Customer Name |
|---|---|
| C030175 | Erwin St & Owensmouth Ave Block A-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027968 | The Kroenke Group- AO Erwin St & | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 4,125.00 |
| Invoice | INV028785 | The Kroenke Group- AO Erwin St & | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,375.00 | 6,375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 10,500.00 | 10,500.00 |

| Customer | Customer Name |
|---|---|
| C030185 | Hunt Valley Towne Center II |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029911 | AvalonBay-Hunt Valley Towne Center | CON | 3/10/2026 | 4/9/2026 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C030191 | Après Little Italy (India+Fir) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson- TAO; India-Fir San | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 121 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C030194 | 295 South Mathilda | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026611 | Midpen-Dahlin-295 South Mathilda | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| Invoice | INV028421 | Midpen-Dahlin-295 South Mathilda | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030196 | 2550 Irving Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027897 | Tenderloin Neighborhood | SYS | 11/14/2025 | 11/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38,305.44 | 38,305.44 |
| Invoice | INV029421 | Tenderloin Neighborhood | SYS | 2/18/2026 | 2/18/2026 | 0.00 | 0.00 | 15,369.48 | 0.00 | 0.00 | 15,369.48 |
| | | Customer Total: | | | | 0.00 | 0.00 | 15,369.48 | 0.00 | 38,305.44 | 53,674.92 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030205 | Compton College Student Housing | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030214 | Promenade at The Point | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026767 | The Point Partners-Lincoln Property Co | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| Invoice | INV027179 | The Point Partners-Lincoln Property Co | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 7,800.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030236 | Enterprise-CON | | | | | | | |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 122 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027160 | NVidia-Devcon-Gensler Enterprise | ATM | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Invoice | INV028895 | NVidia-Devcon-Gensler Enterprise | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| Invoice | INV029294 | NVidia-Devcon-Gensler Enterprise | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| Invoice | INV030436 | Nvidia-Devcon-Gensler Enterprise | CON | 3/31/2026 | 4/30/2026 | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | Customer Total: | | | | 7,500.00 | 0.00 | 5,000.00 | 4,500.00 | 10,000.00 | 27,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030241 | | The Harken 5150 El Camino Real |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028881 | Prometheus-The Harken Apartments | SYS | 1/15/2026 | 1/15/2026 | 0.00 | 0.00 | 0.00 | 38,729.08 | 0.00 | 38,729.08 |
| Invoice | INV028884 | Prometheus-The Harken Apartments | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 14,395.68 | 0.00 | 14,395.68 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 53,124.76 | 0.00 | 53,124.76 |

| Customer | | Customer Name |
|---|---|---|
| C030255 | | 6400 Canoga Senior Housing Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029396 | WellPointe-Gensler-WellPointe ROFF | CON | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 10,500.00 | 0.00 | 0.00 | 10,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 10,500.00 | 0.00 | 0.00 | 10,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030261 | | 501 Broadway |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028890 | Tishman-501 Broadway | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 5,779.00 | 0.00 | 5,779.00 |
| Invoice | INV029917 | Tishman-501 Broadway | SYS | 3/11/2026 | 3/11/2026 | 0.00 | 1,926.00 | 0.00 | 0.00 | 0.00 | 1,926.00 |
| | | Customer Total: | | | | 0.00 | 1,926.00 | 0.00 | 5,779.00 | 0.00 | 7,705.00 |

| Customer | | Customer Name |
|---|---|---|
| C030264 | | The Artani |

Case: 25-30743  Doc# 139-1  Filed: 04/20/26  Entered: 04/20/26 10:40:37  Page 123 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027560 | Chute Cleaning | SER | 11/6/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

| Customer | Customer Name |
|---|---|
| C030268 | 536 Mission Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028905 | SOM-536 Mission Street SF | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| Invoice | INV029310 | SOM-536 Mission Street SF | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 5,000.00 | 2,500.00 | 0.00 | 7,500.00 |

| Customer | Customer Name |
|---|---|
| C030269 | M Social Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030277 | Harrison Tower - Administrative Offices & Residential Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028432 | Oakland Housing Authority Seide | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030282 | Cezanne Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029411 | Chute Intake door Repair | SER | 2/10/2026 | 2/10/2026 | 0.00 | 0.00 | 1,179.28 | 0.00 | 0.00 | 1,179.28 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,179.28 | 0.00 | 0.00 | 1,179.28 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 124 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** / **Customer Name**

**C030296** — **1021 Main St**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027106 | Gensler-1021 Main St Houston | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 7,200.00 |
| Invoice | INV028449 | Gensler-1021 Main St Houston | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 11,700.00 | 11,700.00 |

**Customer** / **Customer Name**

**C030309** — **Broadway East Phase I**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway East Phase 1 Retail | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

**Customer** / **Customer Name**

**C030311** — **Lockwood III Apartments**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029908 | Cypress Equity-KTGY Lockwood III | CON | 3/9/2026 | 4/8/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

**Customer** / **Customer Name**

**C030322** — **Greystar Redmond Town Center**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029477 | Greystar-Weber Thompson-Greystar | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |

**Customer** / **Customer Name**

**C030323** — **6220 Roosevelt**

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 125 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028761 | Phoenix Property-Weber Thompson | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |

| Customer | Customer Name |
|---|---|
| C030336 | 250 Laguna Honda Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029406 | Mission Housing-LPR 250 Laguna | CON | 2/13/2026 | 3/15/2026 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030339 | Octane Fayette |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027912 | Toll Brothers - BDE-Octane Fayette Mt | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | INV029454 | Toll Brothers - BDE-Octane Fayette Mt | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 750.00 | 0.00 | 500.00 | 1,250.00 |

| Customer | Customer Name |
|---|---|
| C030369 | 10000 Santa Monica Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030374 | Osaka Marketplace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028814 | compactor repair | SER | 1/6/2026 | 1/6/2026 | 0.00 | 0.00 | 0.00 | 1,239.69 | 0.00 | 1,239.69 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 1,239.69 | 0.00 | 1,239.69 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 126 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C030379 | | Mecah Ventures |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027907 | Mecah Ventures-ArcTec N El Camino | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV029888 | Mecah Ventures-ArcTec N El Camino | CON | 3/4/2026 | 4/3/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 1,000.00 | 0.00 | 0.00 | 3,000.00 | 4,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030381 | | Pico Multifamily |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027909 | Thrive Living-11021 West Pico Blvd Los | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | INV030391 | Thrive Living-11021 West Pico Blvd Los | CON | 3/27/2026 | 4/26/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 7,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030384 | | Beaverton Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029453 | Trammell Crow-GBD Architects Beaverton | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C030391 | | Bixby University Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027903 | Bixby Land-KTGY-University Station | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C030399 | | SSF PUC Bldg 2 |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027926 | Bridge Housing-BAR - SSF PUC Bldg C2 | CON | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Invoice | INV028416 | Bridge Housing-BAR - SSF PUC Bldg C2 | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030400 | Telegraph Arts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030405 | Parke Victoria HOA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030355 | Parke Victoria HOA- chute door | SER | 3/25/2026 | 3/25/2026 | 0.00 | 3,363.22 | 0.00 | 0.00 | 0.00 | 3,363.22 |
| | | **Customer Total:** | | | | 0.00 | 3,363.22 | 0.00 | 0.00 | 0.00 | 3,363.22 |

| Customer | Customer Name |
|---|---|
| C030411 | Passage Way San Mateo |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027972 | Brookfield-KTGY- Passage Way San | CON | 11/20/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| Invoice | INV029320 | Brookfield-KTGY- Passage Way San | CON | 1/30/2026 | 1/30/2026 | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 5,500.00 | 0.00 | 5,500.00 | 11,000.00 |

| Customer | Customer Name |
|---|---|
| C030414 | Second Harvest Food Bank |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029334 | Second Harvest Atrios San Jose | CON | 1/30/2026 | 1/30/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 128 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030416 | 10900 Wilshire Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029478 | Douglas Emmett Mamt. VTRS 10900 | CON | 2/23/2026 | 2/23/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| Invoice | INV029979 | Douglas Emmett Mamt. VTRS 10900 | CON | 3/17/2026 | 4/16/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | Customer Total: | | | | 0.00 | 4,500.00 | 1,500.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030417 | 3781 El Camino Real EAST |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029887 | Sares Regis Group- RRE 3781 El Camino | CON | 3/4/2026 | 4/3/2026 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |
| | | Customer Total: | | | | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |

| Customer | Customer Name |
|---|---|
| C030431 | Erickson Senior Living - Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029315 | Erickson Senior Living Smith Group | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| Payment | 001460 | | CON | 3/17/2026 | 3/17/2026 | 0.00 | -6,000.00 | 0.00 | 0.00 | 0.00 | -6,000.00 |
| | | Customer Total: | | | | 0.00 | -6,000.00 | 6,000.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030436 | 3300 El Camino Real |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028429 | Sand Hill Property- 3300 El Camino Real | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 129
of 163

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030438**     **200 NE 30th Street-Pad 8**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028789 | Crescent Heights- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 | 4,890.00 |
| Invoice | INV029292 | Crescent Heights- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 7,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 7,500.00 | 0.00 | 4,890.00 | 12,390.00 |

| Customer | Customer Name |
|---|---|
| **C030440** | **Vitruvian West Blocks 301 & 303-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029903 | UDR-Vitruvian Park | CON | 3/6/2026 | 4/5/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| **C030443** | **Soquel 41st Avenue** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028364 | The Pacific | CON | 12/10/2025 | 1/9/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 425.00 |
| Invoice | INV028778 | The Pacific | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| Invoice | INV030392 | The Pacific | CON | 3/27/2026 | 4/26/2026 | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| | | Customer Total: | | | | 0.00 | 1,275.00 | 0.00 | 0.00 | 2,550.00 | 3,825.00 |

| Customer | Customer Name |
|---|---|
| **C030444** | **720/726 & 759 Sonoma Blvd.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028899 | Community Housing | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| **C030445** | **Laguna Honda Senior Housing** |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 130 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029296 | Mercy Housing-HCL-Laguna Honda | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030449 | North Berkeley BART Lot D |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029472 | EBALDC-DBA-North Berkeley BART | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030450 | 155 Jefferson Dr |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028901 | Beam Reach-KTGY-155 Jefferson Dr | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |

| Customer | Customer Name |
|---|---|
| C030452 | 1700 El Camino Real |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029439 | Jemcor-KTGY-1700 El Camino Real San | CON | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 6,400.00 | 0.00 | 0.00 | 6,400.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 6,400.00 | 0.00 | 0.00 | 6,400.00 |

| Customer | Customer Name |
|---|---|
| C030463 | Rubio Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029491 | Panku,Inc-LCRA-Rubio Village San | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Invoice | INV030393 | Panku,Inc-LCRA-Rubio Village San | CON | 3/27/2026 | 4/26/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 131 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 3,000.00 | 4,000.00 | 0.00 | 0.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C030464 | Legend-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028428 | Crescent Heights-Legend 0400 | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| Invoice | INV030394 | Crescent Heights-Legend 0400 | CON | 3/27/2026 | 4/26/2026 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| | | Customer Total: | | | | 0.00 | 5,500.00 | 0.00 | 0.00 | 11,000.00 | 16,500.00 |

| Customer | Customer Name |
|---|---|
| C030470 | 1322 Kapiolani Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029322 | JL Capital-SCB-1322 Kapiolani Blvd | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 5,225.00 | 0.00 | 0.00 | 5,225.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,225.00 | 0.00 | 0.00 | 5,225.00 |

| Customer | Customer Name |
|---|---|
| C030478 | AMLI Spring District Block 15 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029326 | AMLI Residential-CCLO-AMLI Spring | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| Invoice | INV029372 | AMLI Residential-CCLO-AMLI Spring | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030480 | 2121 S. El Camino |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028898 | TREP-TCA-2121 El Camino Real San | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 132 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030493**      Eden Issei Terrace

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028409 | Chute Cleaning and chute repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.72 | 1,020.72 |
| Invoice | INV028891 | Chute Repair | SER | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 1,173.06 | 0.00 | 1,173.06 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 1,173.06 | 1,020.72 | 2,193.78 |

| Customer | Customer Name |
|---|---|
| **C030496** | **Amador Station** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028783 | Related Companies-KTGY Amador | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,250.00 | 5,250.00 |
| Invoice | INV029479 | Related Companies-KTGY Amador | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,500.00 | 0.00 | 5,250.00 | 7,750.00 |

| Customer | Customer Name |
|---|---|
| **C030502** | **Riverpark Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030389 | Shea-TCA-Riverpark Apts.-Oxnard | CON | 3/27/2026 | 4/26/2026 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | Customer Total: | | | | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |

| Customer | Customer Name |
|---|---|
| **C030506** | **Valley View Middle School** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028417 | Compactor Repair | SER | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,036.27 | 1,036.27 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,036.27 | 1,036.27 |

| Customer | Customer Name |
|---|---|
| **C030510** | **777 San Marin Dr.-CON** |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 133 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029371 | Bay West-KTGY-777 San Marin Dr. Novato | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030518 | 2918 Mission |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028426 | Cresleigh Homes-PDF 2918 Mission St | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030519 | Parc on Powell |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028436 | Compactor Repair | SER | 12/19/2025 | 12/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |

| Customer | Customer Name |
|---|---|
| C030526 | Block A Family Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028771 | Swenson-Block A Family Apartments | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| Invoice | INV029471 | Swenson-Block A Family Apartments | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| C030532 | 1133 Sonora Ct |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028795 | Studio TSQ-1133 Sonora Ct Sunnyvale | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 134 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030537 | 39340 Fremont Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029330 | Community Development | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 5,250.00 | 0.00 | 0.00 | 5,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,250.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | Customer Name |
|---|---|
| C030539 | James Beard Public Market |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029385 | BCV Architects + Interiors James | CON | 2/11/2026 | 3/13/2026 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C030540 | The Savoy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029898 | Chute repair | SER | 3/6/2026 | 3/6/2026 | 0.00 | 10,578.63 | 0.00 | 0.00 | 0.00 | 10,578.63 |
| Invoice | INV029969 | Chute Cleaning | SER | 3/13/2026 | 3/13/2026 | 0.00 | 1,670.00 | 0.00 | 0.00 | 0.00 | 1,670.00 |
| | | Customer Total: | | | | 0.00 | 12,248.63 | 0.00 | 0.00 | 0.00 | 12,248.63 |

| Customer | Customer Name |
|---|---|
| C030541 | 1500 Rosecrans |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030456 | Lincoln Property Co- AC Martin 1500 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| Invoice | INV030457 | Lincoln Property Co- AC Martin 1500 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 |
| Invoice | INV029495 | Lincoln Property Co- AC Martin 1500 | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 9,400.00 | 0.00 | 0.00 | 9,400.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 135 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030548 | Balboa Reservoir Blocks C,D,G |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028900 | AvalonBay-Pyatok-Balboa Reservoir | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 11,500.00 | 0.00 | 11,500.00 |
| Invoice | INV029886 | AvalonBay-Pyatok-Balboa Reservoir | CON | 3/4/2026 | 4/3/2026 | 0.00 | 2,375.00 | 0.00 | 0.00 | 0.00 | 2,375.00 |
| | | | | Customer Total: | | 0.00 | 2,375.00 | 0.00 | 11,500.00 | 0.00 | 13,875.00 |

| Customer | Customer Name |
|---|---|
| C030551 | 100 Moffett Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029995 | Chute Cleaning/PM Quote | SER | 3/17/2026 | 3/17/2026 | 0.00 | 4,050.00 | 0.00 | 0.00 | 0.00 | 4,050.00 |
| | | | | Customer Total: | | 0.00 | 4,050.00 | 0.00 | 0.00 | 0.00 | 4,050.00 |

| Customer | Customer Name |
|---|---|
| C030554 | Point Ruston Lot 15 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029298 | Lincoln Property Co/ TerraCotta Carrier | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030557 | Vida Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029351 | Sorter repair | SER | 2/3/2026 | 2/3/2026 | 0.00 | 0.00 | 2,364.37 | 0.00 | 0.00 | 2,364.37 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,364.37 | 0.00 | 0.00 | 2,364.37 |

| Customer | Customer Name |
|---|---|
| C030563 | 855 & 875 Maude Ave-CON |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029323 | Toll Brothers-VMWP- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Invoice | INV030419 | Toll Brothers-VMWP- | CON | 3/30/2026 | 4/29/2026 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | Customer Total: | | | | 0.00 | 1,800.00 | 4,000.00 | 0.00 | 0.00 | 5,800.00 |

| Customer | Customer Name |
|---|---|
| C030603 | 2466 First Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029328 | Mill Creek-AC Martin- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 7,350.00 | 0.00 | 0.00 | 7,350.00 |
| Invoice | INV029492 | Mill Creek-AC Martin- | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 9,100.00 | 0.00 | 0.00 | 9,100.00 |

| Customer | Customer Name |
|---|---|
| C030605 | 1380 S. Main Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029316 | The Core Companies- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030606 | 851 Weeks Street Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029909 | Eden Housing-851 | CON | 3/9/2026 | 4/8/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030612 | Bayview Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028944 | Closure replacement | SER | 1/27/2026 | 1/27/2026 | 0.00 | 0.00 | 0.00 | 368.68 | 0.00 | 368.68 |
| | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 368.68 | 0.00 | 368.68 |

| Customer | Customer Name |
|---|---|
| C030621 | Alexan & Webster |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029998 | Chute repair | SER | 3/18/2026 | 3/18/2026 | 0.00 | 2,257.63 | 0.00 | 0.00 | 0.00 | 2,257.63 |
| | | | | | **Customer Total:** | 0.00 | 2,257.63 | 0.00 | 0.00 | 0.00 | 2,257.63 |

| Customer | Customer Name |
|---|---|
| C030626 | 2 Park Road-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029319 | Windy Hill-BDE-2 Park Road | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C030634 | Hacienda |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029882 | Chute Repair | SER | 3/3/2026 | 3/3/2026 | 0.00 | 2,927.96 | 0.00 | 0.00 | 0.00 | 2,927.96 |
| | | | | | **Customer Total:** | 0.00 | 2,927.96 | 0.00 | 0.00 | 0.00 | 2,927.96 |

| Customer | Customer Name |
|---|---|
| C030638 | Avalon Normal Heights-35th & Adams |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029494 | AvalonBay-Carrier Johnson-Avalon | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| C030664 | Republic Services, Inc. West Division: Legendary Foods |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029847 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 7,448.13 | 0.00 | 0.00 | 7,448.13 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,448.13 | 0.00 | 0.00 | 7,448.13 |

| Customer | Customer Name |
|---|---|
| **C030667** | **1919 O'Farrell** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029410 | Sierra Investments-Design And | CON | 2/13/2026 | 3/15/2026 | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|
| **C030682** | **MacArthur & Business Center Drive** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030413 | Property Reserve-MVE MacArthur & | CON | 3/30/2026 | 4/29/2026 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| | | | | **Customer Total:** | | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| **C030687** | **Westlake Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029474 | LPAS-Westlake-Santa Clara | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Invoice | INV030398 | LPAS-Westlake-Santa Clara | CON | 3/27/2026 | 4/26/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | **Customer Total:** | | 0.00 | 1,000.00 | 3,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| **C030690** | **NoDa at 25th** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029493 | Heatherwood-PVEDI-NoDa at 25th | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 139 of 163

Company/Branch: MAIN

Aged On: 3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030415 | Heatherwood-PVEDI- CON NoDo ot 95th | 3/30/2026 | 4/29/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030693 | Clearview |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029885 | Harvest Properties- Clearview San Mateo | CON | 3/4/2026 | 4/3/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030696 | Wasteology Group: HJI Supply Chain Solutions Fern Valley |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029924 | SO0007563 | STR | 3/11/2026 | 4/10/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | Customer Total: | | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name |
|---|---|
| C030702 | BP Environmental Services, LLC: Total Wine #944 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029919 | SO0007569 | STR | 3/11/2026 | 3/11/2026 | 0.00 | 2,575.43 | 0.00 | 0.00 | 0.00 | 2,575.43 |
| | | | Customer Total: | | | 0.00 | 2,575.43 | 0.00 | 0.00 | 0.00 | 2,575.43 |

| Customer | Customer Name |
|---|---|
| C030703 | Northstar Recycling Company Inc: Campbell's |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030420 | | STR | 3/30/2026 | 4/29/2026 | 0.00 | 129.82 | 0.00 | 0.00 | 0.00 | 129.82 |
| | | | Customer Total: | | | 0.00 | 129.82 | 0.00 | 0.00 | 0.00 | 129.82 |

| Customer | Customer Name |
|---|---|
| C030704 | Downtown Luxury Apts D Block Phase III |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 140 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030408 | Hutton-KTGY-Downtown Luxury | CON | 3/30/2026 | 4/29/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030707 | 3200 E. Carson Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030001 | JPI-AO-3200 E. Carson Street | CON | 3/19/2026 | 4/18/2026 | 0.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |
| | | | | Customer Total: | | 0.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |

| Customer | Customer Name |
|---|---|
| C030713 | Terracina Winding Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029883 | USA Properties-Winding Creek | CON | 3/4/2026 | 4/3/2026 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | | | | Customer Total: | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |

| Customer | Customer Name |
|---|---|
| C030720 | Castro Commons Site 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030015 | GPR Ventures-Castro Commons | CON | 3/23/2026 | 4/22/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030723 | 421 E 4th Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030416 | Studio T-SQ-421 E 4th St Long Beach | CON | 3/30/2026 | 4/29/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 141 of 163

Aged On:          3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030729 | The Artisan (2072 Addison) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029912 | Compactor repair | SER | 3/10/2026 | 3/10/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C030751 | 210 Baypointe |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030395 | SummerHill-KTGY- 210 Baypointe-San | CON | 3/27/2026 | 4/26/2026 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| | | | | **Customer Total:** | | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| C030752 | Wasteology Group: Mckesson - MCKAZ004 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030044 | SO0007617 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 294.57 | 0.00 | 0.00 | 0.00 | 294.57 |
| | | | | **Customer Total:** | | 0.00 | 294.57 | 0.00 | 0.00 | 0.00 | 294.57 |

| Customer | Customer Name |
|---|---|
| C030753 | Lake Merritt BART Bldg-B Affordable Housing (Phase 1) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030400 | Pyatok-Lake Merritt Bart-Phase 1-Bldg-B | CON | 3/27/2026 | 4/26/2026 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | **Customer Total:** | | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C030763 | 3333 California Restart |

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029980 | Prado-Handel-3333 California SF | CON | 3/17/2026 | 4/16/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030765 | Modera Fairfax |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030411 | Mill Creek Residential | CON | 3/30/2026 | 4/29/2026 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| | | | Customer Total: | | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C030767 | 3050 International Blvd. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030409 | SAHA Homes-Pyatok 3050 International | CON | 3/30/2026 | 4/29/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030768 | Summerlin City Club and Residences |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030417 | Howard Hughes- Discovery Land SOR | CON | 3/30/2026 | 4/29/2026 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| | | | Customer Total: | | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | Customer Name |
|---|---|
| C030771 | Avalon Arvada-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030435 | AvalonBay-Studio PBA-Avalon Arvada | CON | 3/31/2026 | 4/30/2026 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | Customer Total: | | | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

Aged On:        3/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030777 | | Coastal Farm & Ranch | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030440 | Compactor repair | SER | 3/31/2026 | 3/31/2026 | 1,475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,475.00 |
| | | | | **Customer Total:** | | 1,475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,475.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030778 | | Stand LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030401 | Sobrato-ArcTec-340 Portage Ave Palo Alto | CON | 3/27/2026 | 4/26/2026 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | **Customer Total:** | | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030783 | | The Arc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030410 | Lincoln Property Co- HKS-The Arc | CON | 3/30/2026 | 4/29/2026 | 0.00 | 4,275.00 | 0.00 | 0.00 | 0.00 | 4,275.00 |
| | | | | **Customer Total:** | | 0.00 | 4,275.00 | 0.00 | 0.00 | 0.00 | 4,275.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030788 | | 705 Veterans Blvd Senior Housing | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030407 | Eden Housing-BAR- 705 Veterans Blvd | CON | 3/30/2026 | 4/29/2026 | 0.00 | 5,775.00 | 0.00 | 0.00 | 0.00 | 5,775.00 |
| | | | | **Customer Total:** | | 0.00 | 5,775.00 | 0.00 | 0.00 | 0.00 | 5,775.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030800 | | Creekside Hotel & Residences-CON | | | | | | | |

Case: 25-30743     Doc# 139-1     Filed: 04/20/26     Entered: 04/20/26 10:40:37     Page 144 of 163

Aged On: 3/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030412 | Oxford Capital Group- Lowney Architecture | CON | 3/30/2026 | 4/29/2026 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | **Customer Total:** | | | | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |

| Customer | Customer Name |
|---|---|
| **C030801** | **The Lumberyard-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | INV030468 | Michael's Development PDF | CON | 3/27/2026 | 3/27/2026 | 0.00 | -562.50 | 0.00 | 0.00 | 0.00 | -562.50 |
| Invoice | INV030402 | Michael's Development PDF | CON | 3/27/2026 | 4/26/2026 | 0.00 | 1,687.50 | 0.00 | 0.00 | 0.00 | 1,687.50 |
| | | **Customer Total:** | | | | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| **C030809** | **McKinney & Boll-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030437 | HKS-Endeavor- McKinney & Boll | CON | 3/31/2026 | 4/30/2026 | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | **Customer Total:** | | | | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |

| Customer | Customer Name |
|---|---|
| **C030812** | **3296 Mission Avenue-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030430 | AMG Land Development AC | CON | 3/31/2026 | 4/30/2026 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | **Customer Total:** | | | | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | **Statement Cycle Total:** | | | | 30,649.05 | 425,628.34 | 332,883.58 | 362,993.80 | 882,975.66 | 2,035,130.43 |
| | | **Company Total:** | | | | | | | | | 2,035,130.43 |

# Bank Statements
# and
# Reconcilliation
# Reports

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **632,827.06** |
| | Checks and Payments: | (825,792.70) |
| | Deposits and Other Credits: | 946,003.77 |
| **Ending Balance of Bank Statement:** | | **753,038.13** |
| Bank Statement Ending Balance as of: | 03/31/2026: | 753,038.13 |
| **Your Records -- Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **753,038.13** |
| | Checks and Payments: | (200.00) |
| | Deposits and Other Credits: | - |
| | | (200.00) |
| **Register Balance as of 03/31/2026:** | | **752,838.13** |
| Per Register Balance as of 03/31/2026: | | 752,838.13 |
| **Unreconciled Transactions:** | | **(0.00)** |

1



# FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 03/31/2026 | ▉8579 |

304.1184528.FB03312026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



Scan me!

## Locally famous

### Supporting local businesses just got easier

Visit our Small Business Directory to find your next favorite gift, service, or nonprofit to support. Supporting local businesses is in our DNA, and we hope it's in yours too.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2402-0126

## BUSINESS ANALYZED CHECKING ACCOUNT ▉8579

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 632,827.06 | (98)  $ 946,003.77 | (134)  $ 825,792.70 | $ 753,038.13 |
| **Minimum Balance** | | | **Average Balance** |
| $ 559,797.11 | | | $ 757,081.22 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 02/27 | 632,827.06 |
| Wonderful Citrus EDI PYMNTS 5632475 | 240.00 | 03/02 | 633,067.06 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,311.00 | 03/02 | 634,378.06 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 1,595.00 | 03/02 | 635,973.06 |
| PARALLEL ACQUISI BILL_PAY PARALLEL ACQUIS | 6,500.00 | 03/02 | 642,473.06 |
| ARCHITECTS ORANG PAYABLES XXXXX6861 | 11,250.00 | 03/02 | 653,723.06 |
| 04394056 Online Transfer to X2017 on 3/02/26 1151205 ACH Paymen AMERICAN TR | -720.07 | 03/02 | 653,002.99 |
| 04394084 Online Transfer to X2017 on 3/02/26 1151626 ACH Paymen AMERICAN TR | -790.60 | 03/02 | 652,212.39 |
| 04394075 Online Transfer to X2017 on 3/02/26 1151571 ACH Paymen AMERICAN TR | -990.00 | 03/02 | 651,222.39 |
| 04394072 Online Transfer to X2017 on 3/02/26 1151222 ACH Paymen AMERICAN TR | -1,375.00 | 03/02 | 649,847.39 |
| 04394050 Online Transfer to X2017 on 3/02/26 1151175 ACH Paymen AMERICAN TR | -1,500.00 | 03/02 | 648,347.39 |
| 04394042 Online Transfer to X2017 on 3/02/26 1151114 ACH Paymen AMERICAN TR | -2,739.64 | 03/02 | 645,607.75 |
| 04394045 Online Transfer to X2017 on 3/02/26 1151137 ACH Paymen AMERICAN TR | -3,047.50 | 03/02 | 642,560.25 |
| 04394053 Online Transfer to X2017 on 3/02/26 1151182 ACH Paymen AMERICAN TR | -3,100.00 | 03/02 | 639,460.25 |
| 04394078 Online Transfer to X2017 on 3/02/26 1151573 ACH Paymen AMERICAN TR | -3,105.00 | 03/02 | 636,355.25 |
| 04394039 Online Transfer to X2017 on 3/02/26 1151104 ACH Paymen AMERICAN TR | -3,158.49 | 03/02 | 633,196.76 |
| 04394061 Online Transfer to X2017 on 3/02/26 1151208 ACH Paymen AMERICAN TR | -16,761.43 | 03/02 | 616,435.33 |
| SONIC NET LLC SONIC NET km7F6yVTDOIRuz7 | -2,901.45 | 03/02 | 613,533.88 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -14,410.56 | 03/02 | 599,123.32 |
| CHECK # 138 | -228.94 | 03/02 | 598,894.38 |
| REMOTE DEPOSIT CAPTURE | 50,433.06 | 03/03 | 649,327.44 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 03/03 | 649,387.44 |
| ACH/CRED LEDVANCE LLC 1000000601 | 75.00 | 03/03 | 649,462.44 |

***Continued on Next Page***

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 148 of 163



# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ■■8579

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,983.60 | 03/03 | 651,446.04 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 15,094.89 | 03/03 | 666,540.93 |
| PAYMENT TO COMMERCIAL LOAN 3312816 | -3,490.77 | 03/03 | 663,050.16 |
| 04548602 Online Transfer to X2017 on 3/03/26 1153049 ACH Paymen AMERICAN TR | -1,548.00 | 03/03 | 661,502.16 |
| Yardi Service Ch SIGONFILE G9L1FL | -0.95 | 03/03 | 661,501.21 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -45.00 | 03/03 | 661,456.21 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -46.00 | 03/03 | 661,410.21 |
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -175.15 | 03/03 | 661,235.06 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -234.23 | 03/03 | 661,000.83 |
| PSN*CITY OF AMIT UTILITY PA 260358768704535 | -248.59 | 03/03 | 660,752.24 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -319.42 | 03/03 | 660,432.82 |
| WestFloridaEC PAYMENT 990000255757901 | -1,205.90 | 03/03 | 659,226.92 |
| ATT PAYMENT 145762003GLB3G | -1,598.49 | 03/03 | 657,628.43 |
| Rexford Industri SIGONFILE 4WP1FL | -1,791.99 | 03/03 | 655,836.44 |
| ATT PAYMENT 141915003GLB2T | -1,903.24 | 03/03 | 653,933.20 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -2,106.41 | 03/03 | 651,826.79 |
| KAISER GROUP DUE INTERNET 043000098640796 | -24,235.00 | 03/03 | 627,591.79 |
| UNITED HEALTHCAR EDI PAYMTS 396161246772 | -33,340.74 | 03/03 | 594,251.05 |
| REMOTE DEPOSIT CAPTURE | 13,224.00 | 03/04 | 607,475.05 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,672.50 | 03/04 | 610,147.55 |
| KPFA Credits Vendors XXXXX6861 | 5,000.00 | 03/04 | 615,147.55 |
| Wasteology Group ACH Paymen 11712146 | 8,201.05 | 03/04 | 623,348.60 |
| 704661572 Online Loan Payment to XXXX2816 on 3/04/26 at 10:41 Additional Pm | -15,000.00 | 03/04 | 608,348.60 |
| 04697909 Online Transfer to X2017 on 3/04/26 1153911 ACH Paymen AMERICAN TR | -429.30 | 03/04 | 607,919.30 |
| 04697920 Online Transfer to X2017 on 3/04/26 1153925 ACH Paymen AMERICAN TR | -431.25 | 03/04 | 607,488.05 |
| 04697911 Online Transfer to X2017 on 3/04/26 1153921 ACH Paymen AMERICAN TR | -473.54 | 03/04 | 607,014.51 |
| 04697926 Online Transfer to X2017 on 3/04/26 1154038 ACH Paymen AMERICAN TR | -812.50 | 03/04 | 606,202.01 |
| 04697906 Online Transfer to X2017 on 3/04/26 1153893 ACH Paymen AMERICAN TR | -986.81 | 03/04 | 605,215.20 |
| 04697923 Online Transfer to X2017 on 3/04/26 1153927 ACH Paymen AMERICAN TR | -9,040.50 | 03/04 | 596,174.70 |
| 04697928 Online Transfer to X2017 on 3/04/26 1154308 ACH Paymen AMERICAN TR | -9,808.82 | 03/04 | 586,365.88 |
| CHECK # 273107 | -1,300.00 | 03/04 | 585,065.88 |
| Wire In_95232256_RECYCLESMART SOLUTIONS INC._NOTPROVIDED | 345.00 | 03/05 | 585,410.88 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 16,134.43 | 03/05 | 601,545.31 |
| 04836291 Online Transfer to X2017 on 3/05/26 1155333 ACH Paymen AMERICAN TR | -500.00 | 03/05 | 601,045.31 |
| 04836286 Online Transfer to X2017 on 3/05/26 1155326 ACH Paymen AMERICAN TR | -4,356.25 | 03/05 | 596,689.06 |
| TYX3RXLALB RAMP STATEMENT NTE*ZZZ*PAYMENT S3049472\ | -548.69 | 03/05 | 596,140.37 |
| FORD CREDIT AUTO PYMT 27935971030326 | -726.34 | 03/05 | 595,414.03 |
| FORD CREDIT AUTO PYMT 27935945030326 | -933.04 | 03/05 | 594,480.99 |
| LINCOLN AFS AUTO PYMT 27936008030326 | -1,059.50 | 03/05 | 593,421.49 |
| FORD CREDIT AUTO PYMT 27935989030326 | -1,065.40 | 03/05 | 592,356.09 |
| SUN LIFE CANADA PAYMENTREQ 1854536 | -1,094.97 | 03/05 | 591,261.12 |
| F7D3NAVNUW RAMP STATEMENT NTE*ZZZ*PAYMENT S3051541\ | -1,130.30 | 03/05 | 590,130.82 |
| FORD CREDIT AUTO PYMT 27935933030326 | -1,135.75 | 03/05 | 588,995.07 |
| SUN LIFE CANADA PAYMENTREQ 1854535 | -2,698.85 | 03/05 | 586,296.22 |
| BHHC WORK COMP AMWC659487 | -7,643.12 | 03/05 | 578,653.10 |
| GQQGJEZ8J4 RAMP STATEMENT NTE*ZZZ*PAYMENT S3048472\ | -8,263.47 | 03/05 | 570,389.63 |
| GNHSTZMJKG RAMP STATEMENT NTE*ZZZ*PAYMENT S3051811\ | -10,592.52 | 03/05 | 559,797.11 |
| REMOTE DEPOSIT CAPTURE | 23,835.83 | 03/06 | 583,632.94 |
| ENVIRONMENTAL 36 CORP PAY | 1.00 | 03/06 | 583,633.94 |
| ImperialWestern Payment 341462 | 1,270.00 | 03/06 | 584,903.94 |

***Continued on Next Page***

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 149 of 163



# FREMONT BANK

Phone:   800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 03/31/2026 | ████8579 |

## BUSINESS ANALYZED CHECKING ACCOUNT ████8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| CONSERVICE BILL PAY 23364 | 2,651.04 | 03/06 | 587,554.98 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 16,366.30 | 03/06 | 603,921.28 |
| 04987018 Online Transfer to X2017 on 3/06/26 1157214 ACH Paymen AMERICAN TR | -35.94 | 03/06 | 603,885.34 |
| REMOTE DEPOSIT CAPTURE | 96,739.60 | 03/09 | 700,624.94 |
| Wire In_95344968_DREAM TWO LLC_NOTPROVIDED | 1,000.00 | 03/09 | 701,624.94 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 192.00 | 03/09 | 701,816.94 |
| MISC PAY SPT1 TREAS 310 RMR*IV*INV029354*AI*2020.00*2020.00*0.00\ | 2,020.00 | 03/09 | 703,836.94 |
| MISC PAY SPT1 TREAS 310 RMR*IV*INV029353*AI*2455.00*2455.00*0.00\ | 2,455.00 | 03/09 | 706,291.94 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,376.18 | 03/09 | 715,668.12 |
| MISC PAY SPT1 TREAS 310 RMR*IV*INV029352*AI*11811.00*11811.00*0.00\ | 11,811.00 | 03/09 | 727,479.12 |
| 05284104 Online Transfer to X2017 on 3/09/26 1160147 ACH Paymen AMERICAN TR | -4,990.00 | 03/09 | 722,489.12 |
| 05284098 Online Transfer to X2017 on 3/09/26 1160139 ACH Paymen AMERICAN TR | -14,056.00 | 03/09 | 708,433.12 |
| 05284107 Online Transfer to X2017 on 3/09/26 1160152 ACH Paymen AMERICAN TR | -17,500.00 | 03/09 | 690,933.12 |
| 05284109 Online Transfer to X2017 on 3/09/26 1160162 ACH Paymen AMERICAN TR | -22,050.00 | 03/09 | 668,883.12 |
| CHECK # 273110 | -5.60 | 03/09 | 668,877.52 |
| REMOTE DEPOSIT CAPTURE | 10,362.20 | 03/10 | 679,239.72 |
| CONSERVICE BILL PAY 23364 | 480.00 | 03/10 | 679,719.72 |
| CASH DISB LINC LARRABEE INV027159\ | 6,000.00 | 03/10 | 685,719.72 |
| 05437975 Online Transfer to X2017 on 3/10/26 1161900 ACH Paymen AMERICAN TR | -12,078.24 | 03/10 | 673,641.48 |
| PGANDE WEB ONLINE 65646346022226 | -70.71 | 03/10 | 673,570.77 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -166.50 | 03/10 | 673,404.27 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 824.61 | 03/11 | 674,228.88 |
| Best Bay Apartme BILLPAY LJQHY3 | 5,250.00 | 03/11 | 679,478.88 |
| SOBRATO SOBRATOACH XXXXX6861 | 36,227.87 | 03/11 | 715,706.75 |
| 05569387 Online Transfer to X2017 on 3/11/26 1162516 ACH Paymen AMERICAN TR | -300.00 | 03/11 | 715,406.75 |
| 05569381 Online Transfer to X2017 on 3/11/26 1162510 ACH Paymen AMERICAN TR | -429.00 | 03/11 | 714,977.75 |
| 05569417 Online Transfer to X2017 on 3/11/26 1163017 ACH Paymen AMERICAN TR | -633.67 | 03/11 | 714,344.08 |
| 05569366 Online Transfer to X2017 on 3/11/26 1162508 ACH Paymen AMERICAN TR | -675.00 | 03/11 | 713,669.08 |
| 05569385 Online Transfer to X2017 on 3/11/26 1162511 ACH Paymen AMERICAN TR | -726.50 | 03/11 | 712,942.58 |
| 05569406 Online Transfer to X2017 on 3/11/26 1162521 ACH Paymen AMERICAN TR | -770.00 | 03/11 | 712,172.58 |
| CHECK # 273109 | -118.80 | 03/11 | 712,053.78 |
| REMOTE DEPOSIT CAPTURE | 23,874.44 | 03/12 | 735,928.22 |
| Wasteology Group ACH Paymen 11757642 | 12,502.42 | 03/12 | 748,430.64 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 31,145.68 | 03/12 | 779,576.32 |
| 05713750 Online Transfer to X2017 on 3/12/26 1164233 ACH Paymen AMERICAN TR | -81.25 | 03/12 | 779,495.07 |
| 05713738 Online Transfer to X2017 on 3/12/26 1164044 ACH Paymen AMERICAN TR | -100.37 | 03/12 | 779,394.70 |
| 05713740 Online Transfer to X2017 on 3/12/26 1164112 ACH Paymen AMERICAN TR | -4,234.00 | 03/12 | 775,160.70 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -0.93 | 03/12 | 775,159.77 |
| REPUBLICSERVICES RSIBILLPAY 302100167913 | -42.44 | 03/12 | 775,117.33 |
| D8DB7VMNR9 RAMP STATEMENT NTE*ZZZ*PAYMENT S3076735\ | -12,176.24 | 03/12 | 762,941.09 |
| INOVA PAYROLL OF TAX COL | -14,890.01 | 03/12 | 748,051.08 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -47,690.45 | 03/12 | 700,360.63 |
| CHECK # 140 | -200.00 | 03/12 | 700,160.63 |
| Wire In_95487173_SM 10000 PROPERTY, LLC_NOTPROVIDED | 20,521.91 | 03/13 | 720,682.54 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,060.82 | 03/13 | 721,743.36 |
| SWS EQUIPMENT LL PY V 001375 | 1,256.00 | 03/13 | 722,999.36 |
| Wasteology Group ACH Paymen 11766633 | 1,536.81 | 03/13 | 724,536.17 |
| ENVIRONMENTAL 36 ACH-AP894 SMA005 | 4,380.00 | 03/13 | 728,916.17 |
| 05835707 Online Transfer to X2017 on 3/13/26 1164937 ACH Paymen AMERICAN TR | -89.86 | 03/13 | 728,826.31 |
| 05835740 Online Transfer to X2017 on 3/13/26 1165578 ACH Paymen AMERICAN TR | -500.00 | 03/13 | 728,326.31 |

***Continued on Next Page***

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 150 of 163




# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 03/31/2026 | ████8579 |

## BUSINESS ANALYZED CHECKING ACCOUNT ████ 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| EBizCharge PURCHASE XXXXX1768 | -20.00 | 03/13 | 728,306.31 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 03/13 | 728,238.81 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 03/13 | 727,960.31 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 03/13 | 727,130.31 |
| REMOTE DEPOSIT CAPTURE | 66,250.84 | 03/16 | 793,381.15 |
| Wire In_95542046_RECYCLESMART SOLUTIONS INC._NOTPROVIDED | 12,074.84 | 03/16 | 805,455.99 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 03/16 | 805,885.99 |
| MILL CREEK RESID BILLPAY 27098049 | 728.94 | 03/16 | 806,614.93 |
| Stanly Ranch 0000710937 0OSVXXXXXX7564 | 863.76 | 03/16 | 807,478.69 |
| DRAW27 BERNARDS PROJECT NAME: THE PHOENIX DRAW: 27 PAYMENT FROM: BER | 4,058.91 | 03/16 | 811,537.60 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,125.34 | 03/16 | 818,662.94 |
| TOLL BROS. INC. E-VOUCHER 110724 | 30,071.04 | 03/16 | 848,733.98 |
| 06165820 Online Transfer to X2017 on 3/16/26 1168142 ACH Paymen AMERICAN TR | -3,805.00 | 03/16 | 844,928.98 |
| 06105056 Online Transfer to X9230 on 3/16/26 To transfer funds into sales t | -60,000.00 | 03/16 | 784,928.98 |
| LEASE SERVICES ACH PYMTS 100-9358661-001 | -661.82 | 03/16 | 784,267.16 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -1,206.55 | 03/16 | 783,060.61 |
| CHECK # 141 | -1,360.13 | 03/16 | 781,700.48 |
| REMOTE DEPOSIT CAPTURE | 12,203.34 | 03/17 | 793,903.82 |
| CONSERVICE BILL PAY 23364 | 960.00 | 03/17 | 794,863.82 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,087.56 | 03/17 | 796,951.38 |
| UDRINCACH PAYMENTS AP0000168804 | 2,500.00 | 03/17 | 799,451.38 |
| DRAW39 HATHAWAY DINWIDD PROJECT NAME: SAMUEL MERRITT UNIVERSITY OAKLAND CITY | 13,080.29 | 03/17 | 812,531.67 |
| 06295128 Online Transfer to X2017 on 3/17/26 1169203 ACH Paymen AMERICAN TR | -79.00 | 03/17 | 812,452.67 |
| 06288388 Online Transfer to X2017 on 3/17/26 1169147 ACH Paymen AMERICAN TR | -890.00 | 03/17 | 811,562.67 |
| 06288385 Online Transfer to X2017 on 3/17/26 1168866 ACH Paymen AMERICAN TR | -2,385.45 | 03/17 | 809,177.22 |
| 06288383 Online Transfer to X2017 on 3/17/26 1168847 ACH Paymen AMERICAN TR | -4,167.50 | 03/17 | 805,009.72 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -234.77 | 03/17 | 804,774.95 |
| CHECK # 143 | -1,746.10 | 03/17 | 803,028.85 |
| REMOTE DEPOSIT CAPTURE | 4,458.01 | 03/18 | 807,486.86 |
| WASTEOLOGY 9513 PAYMENTS | 95.40 | 03/18 | 807,582.26 |
| 808 West Apts - 808 West A 0SV7Z3 | 1,018.75 | 03/18 | 808,601.01 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,587.12 | 03/18 | 816,188.13 |
| CHECK # 142 | -321.00 | 03/18 | 815,867.13 |
| REMOTE DEPOSIT CAPTURE | 13,228.28 | 03/19 | 829,095.41 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,515.00 | 03/19 | 831,610.41 |
| WASTEOLOGY 9513 PAYMENTS | 6,201.01 | 03/19 | 837,811.42 |
| Acumatica, Inc. PAYMENT 071001737214223 | -5,247.00 | 03/19 | 832,564.42 |
| M8YSBY9TFX RAMP STATEMENT NTE*ZZZ*PAYMENT S3099587\ | -11,085.39 | 03/19 | 821,479.03 |
| MILL CREEK RESID BILLPAY 27184720 | 536.28 | 03/20 | 822,015.31 |
| 2866 PMD PAYMENT 0556775 | 5,910.00 | 03/20 | 827,925.31 |
| ImperialWestern Payment 341462 | 5,951.04 | 03/20 | 833,876.35 |
| 06707435 Online Transfer to X2017 on 3/20/26 1172751 ACH Paymen AMERICAN TR | -350.00 | 03/20 | 833,526.35 |
| 06707430 Online Transfer to X2017 on 3/20/26 1172749 ACH Paymen AMERICAN TR | -775.00 | 03/20 | 832,751.35 |
| 06707426 Online Transfer to X2017 on 3/20/26 1172747 ACH Paymen AMERICAN TR | -1,067.58 | 03/20 | 831,683.77 |
| 729EM532DQ RAMP STATEMENT NTE*ZZZ*PAYMENT S3104614\ | -4,240.32 | 03/20 | 827,443.45 |
| CHECK # 273111 | -300.00 | 03/20 | 827,143.45 |
| REMOTE DEPOSIT CAPTURE | 110,363.50 | 03/23 | 937,506.95 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 03/23 | 937,566.95 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 03/23 | 937,626.95 |
| R C WILLEY VENDOR PAY 11397489 | 349.07 | 03/23 | 937,976.02 |

***Continued on Next Page***

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 151 of 163



304.1184528.FB03312026.DDA.D10

# FREMONT BANK


Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com



## BUSINESS ANALYZED CHECKING ACCOUNT ████8579

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| MILL CREEK RESID BILLPAY 27228997 | 624.87 | 03/23 | 938,600.89 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 2,430.61 | 03/23 | 941,031.50 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,718.75 | 03/23 | 943,750.25 |
| WASTEOLOGY 9513 PAYMENTS | 20,046.42 | 03/23 | 963,796.67 |
| 07021372 Online Transfer to X2017 on 3/23/26 1174487 ACH Paymen AMERICAN TR | -1,535.26 | 03/23 | 962,261.41 |
| 07021369 Online Transfer to X2017 on 3/23/26 1174443 ACH Paymen AMERICAN TR | -14,232.00 | 03/23 | 948,029.41 |
| PURCHASE Autodesk TRN*1*ZGHLRTT6J493TRF3**4VXM206ADLJ768M0\RMR*IK*Auto | -2,510.00 | 03/23 | 945,519.41 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 350.00 | 03/24 | 945,869.41 |
| ARCHTECTS HAWAII AP | 7,043.30 | 03/24 | 952,912.71 |
| 07160781 Online Transfer to X2017 on 3/24/26 1176127 ACH Paymen AMERICAN TR | -8.39 | 03/24 | 952,904.32 |
| 07160795 Online Transfer to X2017 on 3/24/26 1176132 ACH Paymen AMERICAN TR | -11.99 | 03/24 | 952,892.33 |
| 07160791 Online Transfer to X2017 on 3/24/26 1176131 ACH Paymen AMERICAN TR | -12.06 | 03/24 | 952,880.27 |
| 07160770 Online Transfer to X2017 on 3/24/26 1176124 ACH Paymen AMERICAN TR | -12.40 | 03/24 | 952,867.87 |
| 07160787 Online Transfer to X2017 on 3/24/26 1176130 ACH Paymen AMERICAN TR | -35.00 | 03/24 | 952,832.87 |
| 07160761 Online Transfer to X2017 on 3/24/26 1176120 ACH Paymen AMERICAN TR | -50.04 | 03/24 | 952,782.83 |
| 07160766 Online Transfer to X2017 on 3/24/26 1176123 ACH Paymen AMERICAN TR | -361.14 | 03/24 | 952,421.69 |
| 07160759 Online Transfer to X2017 on 3/24/26 1176046 ACH Paymen AMERICAN TR | -2,224.43 | 03/24 | 950,197.26 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -260.61 | 03/24 | 949,936.65 |
| WASTEOLOGY 9513 PAYMENTS | 1,481.93 | 03/25 | 951,418.58 |
| CHECK # 273108 | -580.61 | 03/25 | 950,837.97 |
| REMOTE DEPOSIT CAPTURE | 8,251.60 | 03/26 | 959,089.57 |
| Wire In_95890820_JOHN STEWART COMPANY_NOTPROVIDED | 669.66 | 03/26 | 959,759.23 |
| Wire In_95890786_JOHN STEWART COMPANY_NOTPROVIDED | 1,359.59 | 03/26 | 961,118.82 |
| GREYSTAR PMD PAYMENT 367 | 818.31 | 03/26 | 961,937.13 |
| WASTEOLOGY 9513 PAYMENTS | 1,714.31 | 03/26 | 963,651.44 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,771.12 | 03/26 | 970,422.56 |
| 07422250 Online Transfer to X2017 on 3/26/26 1177888 ACH Paymen AMERICAN TR | -500.00 | 03/26 | 969,922.56 |
| 07422255 Online Transfer to X2017 on 3/26/26 1178320 ACH Paymen AMERICAN TR | -2,040.00 | 03/26 | 967,882.56 |
| 07422248 Online Transfer to X2017 on 3/26/26 1177697 ACH Paymen AMERICAN TR | -3,588.14 | 03/26 | 964,294.42 |
| 07425658 Online Transfer to X2017 on 3/26/26 1178358 ACH Paymen AMERICAN TR | -8,094.20 | 03/26 | 956,200.22 |
| SWS EQUIPMENT LL PY V 001375 | 556.50 | 03/27 | 956,756.72 |
| LORD AECK SARGEN AP_EFT XXXXX6861 | 1,620.00 | 03/27 | 958,376.72 |
| ImperialWestern Payment 341462 | 3,038.72 | 03/27 | 961,415.44 |
| THE HARTFORD INSPMTCL 12254383 | -387.39 | 03/27 | 961,028.05 |
| V5VL6GQNQN RAMP STATEMENT NTE*ZZZ*PAYMENT S3129113\ | -10,017.70 | 03/27 | 951,010.35 |
| REMOTE DEPOSIT CAPTURE | 50,371.95 | 03/30 | 1,001,382.30 |
| Wire In_95968107_RECYCLESMART SOLUTIONS INC._NOTPROVIDED | 5,044.76 | 03/30 | 1,006,427.06 |
| Wonderful Citrus EDI PYMNTS 5634206 | 240.00 | 03/30 | 1,006,667.06 |
| WASTEOLOGY 9513 PAYMENTS | 662.94 | 03/30 | 1,007,330.00 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,200.00 | 03/30 | 1,008,530.00 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 2,890.05 | 03/30 | 1,011,420.05 |
| MILL CREEK RESID BILLPAY 27354484 | 3,995.85 | 03/30 | 1,015,415.90 |
| DRAW33 MW DOVE STREET C PROJECT NAME: 1650 LINCOLN BLVD DRAW: 33 PAYMENT FRO | 19,897.00 | 03/30 | 1,035,312.90 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,041.18 | 03/30 | 1,034,271.72 |
| 3LVS2LY7LN RAMP STATEMENT NTE*ZZZ*PAYMENT S3135658\ | -11,933.29 | 03/30 | 1,022,338.43 |
| INOVA PAYROLL OF TAX COL | -74,882.49 | 03/30 | 947,455.94 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -184,730.40 | 03/30 | 762,725.54 |
| DRAW64 ONEIL CALIFORNIA PROJECT NAME: WEST EDGE DRAW: 64 | 1.00 | 03/31 | 762,726.54 |
| TEXTURA CO TEXTURA CORPORAT TX_1176_W.E. O'NEIL CONSTRUCTION _WEST EDGE | 10.09 | 03/31 | 762,736.63 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,254.68 | 03/31 | 771,991.31 |

***Continued on Next Page***

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 152 of 163

Member FDIC

EQUAL HOUSING LENDER



304.1184528.FB0331206.DDA.D10

# ƒb FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ████ 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| ARCADIS INC. PN19220030 PN1922003092 | 11,500.00 | 03/31 | 783,491.31 |
| DRAW64 ONEIL CALIFORNIA PROJECT NAME: WEST EDGE DRAW: 64 | 13,411.20 | 03/31 | 796,902.51 |
| 08030993 Online Transfer to X2017 on 3/31/26 1183188 ACH Paymen AMERICAN TR | -11,694.00 | 03/31 | 785,208.51 |
| 08030995 Online Transfer to X2017 on 3/31/26 1183190 ACH Paymen AMERICAN TR | -29,971.50 | 03/31 | 755,237.01 |
| TEXTURA CO TEXTURA CORPORAT TX_1172_W.E. O'NEIL CONSTRUCTION _WEST EDGE | -65.50 | 03/31 | 755,171.51 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 03/31 | 755,104.01 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 03/31 | 754,825.51 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -358.77 | 03/31 | 754,466.74 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 03/31 | 753,636.74 |
| SERVICE CHARGE | -598.61 | 03/31 | 753,038.13 |
| BALANCE THIS STATEMENT | | 03/31 | 753,038.13 |
| TOTAL DAYS IN STATEMENT PERIOD 02/28/26 THROUGH 03/31/26: | 32 | | |

### YOUR CHECKS SEQUENCED

\* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/02 | 138* | 228.94 | 03/17 | 143* | 1,746.10 | 03/09 | 273110 | 5.60 |
| 03/12 | 140 | 200.00 | 03/04 | 273107 | 1,300.00 | 03/20 | 273111 | 300.00 |
| 03/16 | 141 | 1,360.13 | 03/25 | 273108 | 580.61 | | | |
| 03/18 | 142 | 321.00 | 03/11 | 273109 | 118.80 | | | |

Case: 25-30743    Doc# 139-1    Filed: 04/20/26    Entered: 04/20/26 10:40:37    Page 153 of 163

304.118452S.FB03312026.DDA.D10


Member FDIC    EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**Page: 7 of 7**

**STATEMENT DATE**
03/31/2026

**ACCOUNT NUMBER**
████8579

## AMERICAN TRASH MANAGEMENT INC

| Check # | Amount | Date |
|---|---|---|
| 138 | $228.94 | 03/02/2026 |
| 273108 | $580.61 | 03/25/2026 |
| 140 | $200.00 | 03/12/2026 |
| 273109 | $118.80 | 03/11/2026 |
| 141 | $1,360.13 | 03/16/2026 |
| 273110 | $5.60 | 03/09/2026 |
| 142 | $321.00 | 03/18/2026 |
| 273111 | $300.00 | 03/20/2026 |
| 143 | $1,746.10 | 03/17/2026 |
| 273107 | $1,300.00 | 03/04/2026 |

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 154 of 163



## CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| **ENTER** | BALANCE THIS STATEMENT | $ |
| **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| **SUBTOTAL** | | $ |
| **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| **BALANCE** | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and sub-tractions in your checkbook?  ☐ Compared cancelled check images to checkbook or check stubs?  ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 155 of 163

ST-004 (08/14) DFG

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - FSA Account #101-05**
**Period Ending 03/31/2026**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---|
| **Previous Balance:** | | **67,024.04** |
| | Checks and Payments: | (3,038.49) |
| | Deposits and Other Credits: | 12.00 |
| **Ending Balance of Bank Statement:** | | **63,997.55** |
| Bank Statement Ending Balance: | 03/31/26 | 63,997.55 |
| **Your Records -- Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **63,997.55** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| | **Register Balance as of 03/31/26:** | **63,997.55** |
| | Per Register Balance as of 03/31/26: | 63,997.55 |
| | **Unreconciled Transactions:** | - |

1

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 03/31/2026 | ████8617 |



3587.1184526.FB03312026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



Scan me!

## Locally famous

### Supporting local businesses just got easier

Visit our Small Business Directory to find your next favorite gift, service, or nonprofit to support. Supporting local businesses is in our DNA, and we hope it's in yours too.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2402-0126

## Business Plus Checking ACCOUNT ████8617

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 67,024.04 | (1) $ 12.00 | (22) $ 3,038.49 | $ 63,997.55 |
| **Minimum Balance** | | | **Average Balance** |
| $ 64,009.55 | | | $ 65,449.46 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 02/27 | 67,024.04 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -205.09 | 03/02 | 66,818.95 |
| FSA ISOLVED COMBINED 3A3025943126861 | -162.17 | 03/03 | 66,656.78 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -77.34 | 03/04 | 66,579.44 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -11.99 | 03/05 | 66,567.45 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -175.00 | 03/06 | 66,392.45 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -46.65 | 03/09 | 66,345.80 |
| FSA ISOLVED CLAIM FUND 3A3025943126861 | -24.45 | 03/10 | 66,321.35 |
| FSA ISOLVED COMBINED 3A3025943126861 | -614.73 | 03/10 | 65,706.62 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -9.19 | 03/11 | 65,697.43 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -133.30 | 03/12 | 65,564.13 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -74.68 | 03/13 | 65,489.45 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -61.58 | 03/16 | 65,427.87 |
| FSA ISOLVED COMBINED 3A3025943126861 | -491.17 | 03/17 | 64,936.70 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -17.90 | 03/19 | 64,918.80 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -129.24 | 03/20 | 64,789.56 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -44.78 | 03/23 | 64,744.78 |
| FSA ISOLVED COMBINED 3A3025943126861 | -117.81 | 03/24 | 64,626.97 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -102.90 | 03/26 | 64,524.07 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -49.11 | 03/27 | 64,474.96 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -268.53 | 03/30 | 64,206.43 |
| Service Charge Rebate | 12.00 | 03/31 | 64,218.43 |
| FSA ISOLVED COMBINED 3A3025943126861 | -208.88 | 03/31 | 64,009.55 |

***Continued on Next Page***

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 157 of 163



#  FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

**STATEMENT DATE**
03/31/2026

**ACCOUNT NUMBER**
████ 8617

## Business Plus Checking ACCOUNT ████ 8617

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| SERVICE CHARGE | -12.00 | 03/31 | 63,997.55 |
| BALANCE THIS STATEMENT | | 03/31 | 63,997.55 |
| TOTAL DAYS IN STATEMENT PERIOD 02/28/26 THROUGH 03/31/26: | 32 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 12.00 |

3587.1184526.FB03312026.DDA.D10

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 158 of 163

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | |
| | | | | | | **ENTER** BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | **SUBTOTAL** | $ |
| | | | | | | **SUBTRACT** ⇨ TOTAL ITEMS OUTSTANDING | $ |
| | | | | **TOTAL** | $ | | |
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD Overdraft–DEDUCT Automatic Payment–DEDUCT Service charge–DEDUCT | | | | | | **BALANCE** | $ |



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?

☐ Verified additions and sub-tractions in your checkbook?

☐ Compared cancelled check images to checkbook or check stubs?

☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

· *Account information:* Your name and account number.

· *Dollar amount:* The dollar amount of the suspected error.

· *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

· We cannot try to collect the amount in question, or report you as delinquent on that amount.

· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

· We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

ST-004 (08/14) DFG

**THIS PAGE INTENTIONALLY LEFT BLANK**

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **70,655.67** |
| Checks and Payments: | (24,680.92) |
| Deposits and Other Credits: | 60,040.00 |
| **Ending Balance of Bank Statement:** | **106,014.75** |
| Bank Statement Ending Balance as of: 03/31/26: | 106,014.75 |
| **Your Records -- Unreconciled Transactions:** | - |
| **Cleared Balance:** | **106,014.75** |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| **Register Balance as of 03/31/26:** | **106,014.75** |
| Per Register Balance as of 03/31/26: | 106,014.75 |
| **Unreconciled Transactions:** | - |

1

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 161 of 163

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 03/31/2026 | 9230 |

3588.1184526.FB03312026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA 94608



**Scan me!**

## Locally famous

### Supporting local businesses just got easier

Visit our Small Business Directory to find your next favorite gift, service, or nonprofit to support. Supporting local businesses is in our DNA, and we hope it's in yours too.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2402-0126

## Business Preferred Checking ACCOUNT 9230

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 70,655.67 | (2) $ 60,040.00 | (2) $ 24,680.92 | $ 106,014.75 |
| **Minimum Balance** | | | **Average Balance** |
| $ 46,014.75 | | | $ 85,256.34 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 02/27 | 70,655.67 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202602 | -24,640.92 | 03/12 | 46,014.75 |
| 06105056 Online Transfer from X8579 on 3/16/26 To transfer funds into sales t | 60,000.00 | 03/16 | 106,014.75 |
| Service Charge Rebate | 40.00 | 03/31 | 106,054.75 |
| SERVICE CHARGE | -40.00 | 03/31 | 106,014.75 |
| BALANCE THIS STATEMENT | | 03/31 | 106,014.75 |
| TOTAL DAYS IN STATEMENT PERIOD 02/28/26 THROUGH 03/31/26: | 32 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |

## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| | | | |
|---|---|---|---|
| **ENTER** | BALANCE THIS STATEMENT | $ | |
| **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| **SUBTOTAL** | | $ | |
| **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ | |
| **BALANCE** | | $ | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?

☐ Verified additions and sub-tractions in your checkbook?

☐ Compared cancelled check images to checkbook or check stubs?

☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

Case: 25-30743   Doc# 139-1   Filed: 04/20/26   Entered: 04/20/26 10:40:37   Page 163 of 163

ST-004 (08/14) DFG

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦