# Exhibit A

Section 1.

1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

## Exhibit C

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 694,972.65 | - |
| **Total** | **694,972.65** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10104 | | | Asset | | Checking - Fremont Bank | | | | | | |
| | | | | | | | | | | Beg. Balance | 752,838.13 |
| 10-2026 | 4/1/2026 | CA | 020170 | CA Deposit | 000658 | | | ACH Deposit 04/01/2026 | 1,581.36 | 0.00 | 739,418.64 |
| 10-2026 | 4/1/2026 | CA | 020171 | CA Deposit | 000659 | | | ACH Deposit 04/01/2026 | 500.00 | 0.00 | 739,918.64 |
| 10-2026 | 4/1/2026 | CA | 020172 | CA Deposit | 000660 | | | ACH Deposit 04/01/2026 | 53,124.76 | 0.00 | 793,043.40 |
| 10-2026 | 4/1/2026 | CA | 020873 | CA Deposit | 000731 | | | ACH Deposit 04/01/2026 | 3,445.58 | 0.00 | 796,188.98 |
| 10-2026 | 4/1/2026 | GL | 020880 | | | | | 04/01/26 - Inova Payroll adjustment for Q1 2026 - OR Transit/EE Tax | 69.56 | 0.00 | 796,258.54 |
| 10-2026 | 4/2/2026 | CA | 020169 | CA Deposit | 000657 | | | CC Deposit 04/02/2026 | 630.00 | 0.00 | 796,888.54 |
| 10-2026 | 4/2/2026 | CA | 020188 | CA Deposit | 000661 | | | ACH Deposit 04/02/2026 | 75.00 | 0.00 | 756,115.04 |
| 10-2026 | 4/3/2026 | CA | 020259 | CA Deposit | 000669 | | | ACH Deposit 04/03/2026 | 11,500.00 | 0.00 | 664,453.97 |
| 10-2026 | 4/3/2026 | CA | 020261 | CA Deposit | 000670 | | | ACH Deposit 04/03/2026 | 2,500.00 | 0.00 | 666,953.97 |
| 10-2026 | 4/3/2026 | CA | 020263 | CA Deposit | 000671 | | | CC Deposit 04/03/2026 | 1,890.16 | 0.00 | 668,844.13 |
| 10-2026 | 4/3/2026 | CA | 020265 | CA Deposit | 000672 | | | ACH Deposit 04/03/2026 | 949.24 | 0.00 | 669,793.37 |
| 10-2026 | 4/6/2026 | CA | 020247 | CA Deposit | 000667 | | | CC Deposit 04/06/2026 | 7,587.90 | 0.00 | 671,428.83 |
| 10-2026 | 4/6/2026 | CA | 020249 | CA Deposit | 000668 | | | ACH Deposit 04/06/2026 | 2,668.50 | 0.00 | 674,097.33 |
| 10-2026 | 4/7/2026 | CA | 020288 | CA Deposit | 000673 | | | CC Deposit 04/07/2026 | 15,954.80 | 0.00 | 657,936.22 |
| 10-2026 | 4/7/2026 | GL | 020305 | | | | | 04/07/26 - State of Arizona CK#4512732 | 22.17 | 0.00 | 657,958.39 |
| 10-2026 | 4/7/2026 | CA | 020310 | CA Deposit | 000674 | | | ACH Deposit 04/07/2026 | 60.00 | 0.00 | 658,018.39 |
| 10-2026 | 4/7/2026 | CA | 020311 | CA Deposit | 000675 | | | ACH Deposit 04/07/2026 | 60.00 | 0.00 | 658,078.39 |
| 10-2026 | 4/7/2026 | CA | 020312 | CA Deposit | 000676 | | | ACH Deposit 04/07/2026 | 60.00 | 0.00 | 658,138.39 |
| 10-2026 | 4/7/2026 | CA | 020321 | CA Deposit | 000677 | | | ACH Deposit 04/07/2026 | 4,125.00 | 0.00 | 662,263.39 |
| 10-2026 | 4/8/2026 | CA | 020337 | CA Deposit | 000678 | | | ACH Deposit 04/08/2026 | 95.40 | 0.00 | 657,362.69 |
| 10-2026 | 4/8/2026 | CA | 020341 | CA Deposit | 000679 | | | ACH Deposit 04/08/2026 | 28,619.45 | 0.00 | 685,982.14 |
| 10-2026 | 4/8/2026 | GL | 020358 | | | | | 04/08/26 - Sims Metal Mgmt (CK#3110028868) | 206.40 | 0.00 | 682,115.25 |
| 10-2026 | 4/8/2026 | CA | 020359 | CA Deposit | 000680 | | | CK Deposit 04/08/2026 | 11,291.43 | 0.00 | 693,406.68 |
| 10-2026 | 4/8/2026 | CA | 020364 | CA Deposit | 000681 | | | CC Deposit 04/08/2026 | 9,004.75 | 0.00 | 702,411.43 |
| 10-2026 | 4/9/2026 | CA | 020372 | CA Deposit | 000682 | | | ACH Deposit 04/09/2026 | 296.34 | 0.00 | 699,275.16 |
| 10-2026 | 4/9/2026 | CA | 020378 | CA Deposit | 000683 | | | CC Deposit 04/09/2026 | 13,441.02 | 0.00 | 712,716.18 |
| 10-2026 | 4/9/2026 | CA | 020384 | CA Deposit | 000684 | | | CK Deposit 04/09/2026 | 53,131.79 | 0.00 | 757,629.97 |
| 10-2026 | 4/10/2026 | CA | 020386 | CA Deposit | 000685 | | | ACH Deposit 04/10/2026 | 5,881.02 | 0.00 | 591,736.93 |
| 10-2026 | 4/10/2026 | CA | 020388 | CA Deposit | 000686 | | | CC Deposit 04/10/2026 | 3,296.25 | 0.00 | 595,033.18 |
| 10-2026 | 4/10/2026 | CA | 020390 | CA Deposit | 000687 | | | ACH Deposit 04/10/2026 | 8,000.00 | 0.00 | 603,033.18 |
| 10-2026 | 4/10/2026 | CA | 020405 | CA Deposit | 000694 | | | ACH Deposit 04/10/2026 | 1,728.00 | 0.00 | 604,761.18 |
| 10-2026 | 4/13/2026 | CA | 020397 | CA Deposit | 000688 | | | ACH Deposit 04/13/2026 | 1,800.00 | 0.00 | 597,458.90 |
| 10-2026 | 4/13/2026 | CA | 020398 | CA Deposit | 000689 | | | ACH Deposit 04/13/2026 | 430.00 | 0.00 | 597,888.90 |
| 10-2026 | 4/13/2026 | CA | 020399 | CA Deposit | 000690 | | | ACH Deposit 04/13/2026 | 3,000.00 | 0.00 | 600,888.90 |
| 10-2026 | 4/13/2026 | CA | 020400 | CA Deposit | 000691 | | | ACH Deposit 04/13/2026 | 2,250.00 | 0.00 | 603,138.90 |
| 10-2026 | 4/13/2026 | CA | 020401 | CA Deposit | 000692 | | | ACH Deposit 04/13/2026 | 11,650.00 | 0.00 | 614,788.90 |
| 10-2026 | 4/13/2026 | CA | 020403 | CA Deposit | 000693 | | | ACH Deposit 04/13/2026 | 1,005.00 | 0.00 | 615,793.90 |
| 10-2026 | 4/14/2026 | CA | 020441 | CA Deposit | 000695 | | | CC Deposit 04/14/2026 | 12,297.11 | 0.00 | 626,404.01 |
| 10-2026 | 4/14/2026 | CA | 020443 | CA Deposit | 000696 | | | ACH Deposit 04/14/2026 | 213.74 | 0.00 | 626,617.75 |
| 10-2026 | 4/14/2026 | CA | 020445 | CA Deposit | 000697 | | | ACH Deposit 04/14/2026 | 960.00 | 0.00 | 627,577.75 |
| 10-2026 | 4/14/2026 | CA | 020448 | CA Deposit | 000698 | | | ACH Deposit 04/14/2026 | 9,480.00 | 0.00 | 637,057.75 |
| 10-2026 | 4/14/2026 | CA | 020590 | CA Deposit | 000706 | | | CK Deposit 04/14/2026 | 43,503.12 | 0.00 | 680,560.87 |
| 10-2026 | 4/15/2026 | CA | 020491 | CA Deposit | 000699 | | | ACH Deposit 04/15/2026 | 270.00 | 0.00 | 359,890.58 |
| 10-2026 | 4/16/2026 | CA | 020875 | CA Deposit | 000732 | | | ACH Deposit 04/16/2026 | 95.40 | 0.00 | 331,638.13 |
| 10-2026 | 4/16/2026 | CA | 020877 | CA Deposit | 000733 | | | ACH Deposit 04/16/2026 | 2,375.00 | 0.00 | 334,013.13 |
| 10-2026 | 4/16/2026 | CA | 020879 | CA Deposit | 000734 | | | CC Deposit 04/16/2026 | 16,698.00 | 0.00 | 350,711.13 |
| 10-2026 | 4/17/2026 | CA | 020547 | CA Deposit | 000700 | | | ACH Deposit 04/17/2026 | 11,319.00 | 0.00 | 362,030.13 |
| 10-2026 | 4/17/2026 | CA | 020549 | CA Deposit | 000701 | | | ACH Deposit 04/17/2026 | 856.41 | 0.00 | 362,886.54 |
| 10-2026 | 4/17/2026 | CA | 020551 | CA Deposit | 000702 | | | ACH Deposit 04/17/2026 | 38,305.44 | 0.00 | 401,191.98 |
| 10-2026 | 4/17/2026 | CA | 020555 | CA Deposit | 000703 | | | ACH Deposit 04/17/2026 | 405.74 | 0.00 | 401,597.72 |
| 10-2026 | 4/17/2026 | CA | 020556 | CA Deposit | 000704 | | | CC Deposit 04/17/2026 | 1,961.08 | 0.00 | 403,558.80 |
| 10-2026 | 4/21/2026 | CA | 020589 | CA Deposit | 000705 | | | ACH Deposit 04/21/2026 | 6,917.76 | 0.00 | 390,913.55 |
| 10-2026 | 4/21/2026 | GL | 020609 | | | | | 04/21/26 - State of New York CK#33325532 | 217.41 | 0.00 | 391,130.96 |
| 10-2026 | 4/21/2026 | CA | 020610 | CA Deposit | 000707 | | | CK Deposit 04/21/2026 | 24,775.12 | 0.00 | 415,906.08 |
| 10-2026 | 4/21/2026 | CA | 020632 | CA Deposit | 000708 | | | ACH Deposit 04/21/2026 | 1,044.10 | 0.00 | 416,950.18 |
| 10-2026 | 4/22/2026 | CA | 020661 | CA Deposit | 000709 | | | CC Deposit 04/22/2026 | 14,311.02 | 0.00 | 431,062.28 |
| 10-2026 | 4/22/2026 | CA | 020663 | CA Deposit | 000710 | | | ACH Deposit 04/22/2026 | 2,004.25 | 0.00 | 433,066.53 |
| 10-2026 | 4/22/2026 | CA | 020665 | CA Deposit | 000711 | | | ACH Deposit 04/22/2026 | 860.95 | 0.00 | 433,927.48 |
| 10-2026 | 4/22/2026 | CA | 020672 | CA Deposit | 000712 | | | CK Deposit 04/22/2026 | 13,921.71 | 0.00 | 441,649.91 |
| 10-2026 | 4/23/2026 | CA | 020692 | CA Deposit | 000713 | | | CC Deposit 04/23/2026 | 9,057.25 | 0.00 | 450,707.16 |
| 10-2026 | 4/24/2026 | CA | 020747 | CA Deposit | 000714 | | | ACH Deposit 04/24/2026 | 22,616.89 | 0.00 | 473,324.05 |
| 10-2026 | 4/24/2026 | CA | 020748 | CA Deposit | 000715 | | | ACH Deposit 04/24/2026 | 3,940.00 | 0.00 | 477,264.05 |
| 10-2026 | 4/24/2026 | CA | 020750 | CA Deposit | 000716 | | | ACH Deposit 04/24/2026 | 478.08 | 0.00 | 477,742.13 |
| 10-2026 | 4/24/2026 | CA | 020762 | CA Deposit | 000717 | | | CK Deposit 04/24/2026 | 17,543.45 | 0.00 | 495,285.58 |
| 10-2026 | 4/24/2026 | CA | 020764 | CA Deposit | 000718 | | | ACH Deposit 04/24/2026 | 5,000.00 | 0.00 | 500,285.58 |
| 10-2026 | 4/24/2026 | CA | 020766 | CA Deposit | 000719 | | | ACH Deposit 04/24/2026 | 6,255.00 | 0.00 | 506,540.58 |
| 10-2026 | 4/27/2026 | CA | 020770 | CA Deposit | 000720 | | | ACH Deposit 04/27/2026 | 5,980.27 | 0.00 | 512,139.85 |
| 10-2026 | 4/27/2026 | CA | 020772 | CA Deposit | 000721 | | | ACH Deposit 04/27/2026 | 2,088.34 | 0.00 | 514,228.19 |
| 10-2026 | 4/27/2026 | CA | 020774 | CA Deposit | 000722 | | | ACH Deposit 04/27/2026 | 240.00 | 0.00 | 514,468.19 |
| 10-2026 | 4/27/2026 | CA | 020776 | CA Deposit | 000723 | | | CC Deposit 04/27/2026 | 7,000.00 | 0.00 | 521,468.19 |
| 10-2026 | 4/27/2026 | CA | 020778 | CA Deposit | 000724 | | | ACH Deposit 04/27/2026 | 2,935.00 | 0.00 | 524,403.19 |
| 10-2026 | 4/28/2026 | CA | 020815 | CA Deposit | 000725 | | | CC Deposit 04/28/2026 | 963.09 | 0.00 | 514,819.73 |
| 10-2026 | 4/28/2026 | CA | 020817 | CA Deposit | 000726 | | | ACH Deposit 04/27/2026 | 2,500.00 | 0.00 | 517,319.73 |
| 10-2026 | 4/28/2026 | CA | 020819 | CA Deposit | 000727 | | | ACH Deposit 04/28/2026 | 4,600.00 | 0.00 | 521,919.73 |
| 10-2026 | 4/28/2026 | CA | 020821 | CA Deposit | 000728 | | | ACH Deposit 04/28/2026 | 3,000.00 | 0.00 | 524,919.73 |
| 10-2026 | 4/28/2026 | CA | 020855 | CA Deposit | 000729 | | | CK Deposit 04/28/2026 | 65,561.41 | 0.00 | 567,955.54 |
| 10-2026 | 4/28/2026 | CA | 020871 | CA Deposit | 000730 | | | ACH Deposit 04/28/2026 | 1,800.00 | 0.00 | 569,755.54 |
| 10-2026 | 4/29/2026 | GL | 020918 | | | | | 04/29/26 - Related Companies (Tasman ASL) Textura Usage Fee | 2.74 | 0.00 | 569,571.26 |
| 10-2026 | 4/29/2026 | CA | 020921 | CA Deposit | 000735 | | | CC Deposit 04/29/2026 | 760.70 | 0.00 | 570,183.76 |
| 10-2026 | 4/29/2026 | CA | 020923 | CA Deposit | 000736 | | | ACH Deposit 04/29/2026 | 2,375.00 | 0.00 | 572,558.76 |
| 10-2026 | 4/29/2026 | CA | 020932 | CA Deposit | 000737 | | | CK Deposit 04/29/2026 | 8,812.00 | 0.00 | 573,093.44 |
| 10-2026 | 4/30/2026 | CA | 021299 | CA Deposit | 000738 | | | ACH Deposit 04/30/2026 | 910.67 | 0.00 | 309,118.25 |
| 10-2026 | 4/30/2026 | CA | 021337 | CA Deposit | 000739 | | | CK Deposit 04/30/2026 | 55,829.52 | 0.00 | 363,509.02 |
| | | | | | | | Account Total: | | 694,972.65 | | |
| 10-2026 | 4/24/2026 | AR | 020756 | Voided payment | 001707 | C01310 | | CK#10406380. INV030168 | 400.00 | 0.00 | 478,142.13 |
| 10-2026 | 4/30/2026 | GL | 020924 | Payroll offset | | | | Vendor Payment | 1,376.00 | 0.00 | 574,468.51 |
| 10-2026 | 4/15/2026 | GL | 020434 | Payroll offset | | | | Vendor Payment | 1,176.00 | 0.00 | 359,620.58 |

# Exhibit D

**EXHIBIT D**

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 4/1/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 03/31/2026 | 15,000.85 |
| 8579 - FREMONT CHECKING | 4/1/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (AC Hotel change order) | 300.00 |
| 8579 - FREMONT CHECKING | 4/2/2026 | ATT MOBILITY | Company cell phone plan coverage for 03/01/2026 - 03/31/2026 | 1,593.25 |
| 8579 - FREMONT CHECKING | 4/2/2026 | AT&T | Cellular plan coverage for 03/01/2026 - 03/31/2026 | 1,598.49 |
| 8579 - FREMONT CHECKING | 4/2/2026 | SONIC.NET | Office telecommunication services for 04/01/2026 - 04/30/2026 | 2,900.42 |
| 8579 - FREMONT CHECKING | 4/2/2026 | SUN LIFE | Dental & vision health insurance coverage for 04/01/2026 - 04/30/2026 | 2,698.85 |
| 8579 - FREMONT CHECKING | 4/2/2026 | SUN LIFE | Miscellaneous health insurance coverage for 03/01/2026 - 03/31/2026 | 1,094.97 |
| 8579 - FREMONT CHECKING | 4/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61660773, VIN#G04580) | 1,059.50 |
| 8579 - FREMONT CHECKING | 4/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61613473, VIN#F58185) | 1,135.75 |
| 8579 - FREMONT CHECKING | 4/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61052366, VIN#D02584) | 947.59 |
| 8579 - FREMONT CHECKING | 4/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61660767, VIN#E92648) | 726.34 |
| 8579 - FREMONT CHECKING | 4/2/2026 | LINCOLN AUTOMOTIVE SERVICES | Auto payment for 2021 Linc Corsair (VIN#L18263) | 1,065.40 |
| 8579 - FREMONT CHECKING | 4/2/2026 | RIF V ARROW BUSINESS CENTER | SoCal warehouse rent for 04/01/2026 - 04/30/2026 | 1,792.94 |
| 8579 - FREMONT CHECKING | 4/2/2026 | KAISER FOUNDATION HEALTH PLACE | Company health insurance coverage for 04/01/2026 - 04/30/2026 | 24,235.00 |
| 8579 - FREMONT CHECKING | 4/2/2026 | PRIME US TOWERS | Emeryville office rent for 04/01/2026 - 04/30/2026 | 16,761.44 |
| 8579 - FREMONT CHECKING | 4/2/2026 | CENTURY CHUTE LLC | Payment for Century Chute order's freight | 7,405.00 |
| 8579 - FREMONT CHECKING | 4/2/2026 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services up to 03/15/26 | 6,814.50 |
| 8579 - FREMONT CHECKING | 4/2/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (Vio Apts) | 3,812.00 |
| 8579 - FREMONT CHECKING | 4/2/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 3,707.50 |
| 8579 - FREMONT CHECKING | 4/2/2026 | BLANCHARD AND COLLIER | Oregon warehouse rent for 04/01/2026 - 04/30/2026 | 1,500.00 |
| 8579 - FREMONT CHECKING | 4/2/2026 | 411 BUCHANAN CIRCLE LLC | Pacheco warehouse rent for 04/01/2026 - 04/30/2026 | 3,100.00 |
| 8579 - FREMONT CHECKING | 4/2/2026 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 2,850.99 |
| 8579 - FREMONT CHECKING | 4/2/2026 | ISOLVED BENEFIT SERVICES | Flexible benefit administrative services & Cobra notices for 03/01/2026 - 03/31/2026 | 168.82 |
| 8579 - FREMONT CHECKING | 4/2/2026 | UNITED HEALTHCARE | Company health insurance coverage for 03/01/2026 - 03/31/2026 | 33,340.74 |
| 8579 - FREMONT CHECKING | 4/2/2026 | ERISA PARTNERS | Quarterly administration for the 401K/Profit Sharing Plan | 1,581.67 |
| 8579 - FREMONT CHECKING | 4/2/2026 | STANDARD PARKING SP | Emeryville office parking charges for 03/01/2026 - 03/31/2026 | 1,375.00 |
| 8579 - FREMONT CHECKING | 4/3/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 03/01/2026 - 03/31/2026 | 3,939.99 |
| 8579 - FREMONT CHECKING | 4/3/2026 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 03/01/2026 - 03/31/2026 | 782.34 |
| 8579 - FREMONT CHECKING | 4/3/2026 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 02/16/2026 - 03/17/2026 | 636.67 |
| 8579 - FREMONT CHECKING | 4/3/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 02/13/2026 - 03/12/2026 | 293.42 |
| 8579 - FREMONT CHECKING | 4/3/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 02/13/2026 - 03/12/2026 | 46.00 |
| 8579 - FREMONT CHECKING | 4/3/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 02/13/2026 - 03/12/2026 | 45.00 |
| 8579 - FREMONT CHECKING | 4/3/2026 | FREMONT BANK LINE OF CREDIT | Regular monthly principal payment to Fremont Bank commercial loan | 15,000.00 |
| 8579 - FREMONT CHECKING | 4/3/2026 | CITY OF AMITY | Oregon warehouse water utility for 03/01/2026 - 03/31/2026 | 220.09 |
| 8579 - FREMONT CHECKING | 4/3/2026 | NW NATURAL | Oregon warehouse gas utility for 02/18/2026 - 03/17/2026 | 113.46 |
| 8579 - FREMONT CHECKING | 4/3/2026 | RAMP | Pay down balance of Ramp credit card | 5,618.89 |
| 8579 - FREMONT CHECKING | 4/6/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project Metro at Florence | 20.91 |
| 8579 - FREMONT CHECKING | 4/6/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project Metro at Florence | 25.01 |
| 8579 - FREMONT CHECKING | 4/6/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2550 Irving | 7.01 |
| 8579 - FREMONT CHECKING | 4/6/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2550 Irving | 22.85 |
| 8579 - FREMONT CHECKING | 4/7/2026 | PIIAN SYSTEMS | Prepayment for Piian materials (950 Tennessee) | 911.12 |
| 8579 - FREMONT CHECKING | 4/7/2026 | B AND J ATLANTIC | 100% Prepayment for SmartTrash Systems materials | 29,423.60 |
| 8579 - FREMONT CHECKING | 4/7/2026 | ANCHOR SALES AND SERVICE INC | Installation prepayment for SmartTrash monitors | 240.00 |
| 8579 - FREMONT CHECKING | 4/7/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 977.50 |
| 8579 - FREMONT CHECKING | 4/7/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 487.91 |
| 8579 - FREMONT CHECKING | 4/7/2026 | RAMP | Pay down balance of Ramp credit card | 4,996.10 |
| 8579 - FREMONT CHECKING | 4/8/2026 | REPUBLIC SERVICES 210 | Pacheco warehouse waste service utility for 03/01/2026 - 03/31/2026 | 42.44 |
| 8579 - FREMONT CHECKING | 4/8/2026 | NEXAIR LLC | Payment for SmartTrash Systems materials | 143.35 |
| 8579 - FREMONT CHECKING | 4/8/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (15x18 door panel for El Pneumatic door) | 3,887.50 |
| 8579 - FREMONT CHECKING | 4/8/2026 | RAMP | Pay down balance of Ramp credit card | 3,322.99 |
| 8579 - FREMONT CHECKING | 4/8/2026 | INOVA | Inova Payroll adjustment for Q1 2026 - OR EE PLI | 109.62 |
| 8579 - FREMONT CHECKING | 4/9/2026 | CE CLARKE & SON INC | 100% Prepayment for SmartTrash Systems materials | 7,668.00 |
| 8579 - FREMONT CHECKING | 4/9/2026 | MUNICIPAL EQUIPMENT | Installation prepayment for SmartTrash monitors | 550.00 |
| 8579 - FREMONT CHECKING | 4/9/2026 | RYAN TURNER SPECIALTY | 100% payment for Excess Liability coverage from 04/07/2026 - 04/07/2027 | 92,862.00 |
| 8579 - FREMONT CHECKING | 4/9/2026 | RYAN TURNER SPECIALTY | 100% payment for General Liability coverage from 04/07/2026 - 04/07/2027 | 78,912.06 |
| 8579 - FREMONT CHECKING | 4/10/2026 | RAMP | Pay down balance of Ramp credit card | 9,102.28 |
| 8579 - FREMONT CHECKING | 4/13/2026 | AVALARA | Avalara service renewal period for 03/12/2026 - 07/01/2026 | 1,503.81 |
| 8579 - FREMONT CHECKING | 4/14/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 183.19 |
| 8579 - FREMONT CHECKING | 4/14/2026 | HEFFERNAN INSURANCE BROKERS | 100% payment for Employment Practices, Pollution, Cyber, Professional, Automobile Liability coverage from 04/07/2026 - 04/07/2027 and Q1 Commission Fees | 244,463.13 |
| 8579 - FREMONT CHECKING | 4/15/2026 | INOVA | Payroll taxes for PPE 04/15/2026 | 18,426.34 |
| 8579 - FREMONT CHECKING | 4/15/2026 | INOVA | Payroll disbursement for PPE 04/15/2026 | 55,424.05 |
| 8579 - FREMONT CHECKING | 4/15/2026 | INOVA | Child support for PPE 04/15/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 4/15/2026 | INOVA | Inova payroll charges PPE 04/15/2026 | 1,034.90 |
| 8579 - FREMONT CHECKING | 4/15/2026 | ANIBAL ABREGO MENDOZA | Termination check for employee Anibal Abrego Mendoza | 415.87 |
| 8579 - FREMONT CHECKING | 4/15/2026 | ZENITH INSURANCE COMPANY | 100% payment for Workers Compensation coverage from 04/07/2026 - 04/07/2027 | 17,215.00 |
| 8579 - FREMONT CHECKING | 4/15/2026 | LEAF | Lease charges for RICOH printer at ATM headquarters | 661.82 |
| 8579 - FREMONT CHECKING | 4/15/2026 | RAMP | Pay down balance of Ramp credit card | 9,253.82 |
| 8579 - FREMONT CHECKING | 4/15/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 03/01/2026 - 03/31/2026 | 20.00 |
| 8579 - FREMONT CHECKING | 4/16/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 04/15/2026 | 1,197.21 |
| 8579 - FREMONT CHECKING | 4/17/2026 | RIF V ARROW BUSINESS CENTER | Payment for RIF V Arrow (SoCal Warehouse) Prior Year CAM Rec & Tax (01/2025 - 12/2025) | 74.80 |
| 8579 - FREMONT CHECKING | 4/20/2026 | RAMP | Pay down balance of Ramp credit card | 11,363.92 |
| 8579 - FREMONT CHECKING | 4/21/2026 | AUTODESK | Monthly charge for AutoCAD software | 2,510.00 |
| 8579 - FREMONT CHECKING | 4/21/2026 | ACUMATICA | General Acumatica consulting services | 5,614.29 |
| 8579 - FREMONT CHECKING | 4/21/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 198.92 |
| 8579 - FREMONT CHECKING | 4/22/2026 | SABEL STEEL | 100% Prepayment for SmartTrash Systems materials | 3,925.23 |
| 8579 - FREMONT CHECKING | 4/22/2026 | HARTWICK'S CONSULTING SERVICE | Shipment of SmartTrash monitor (mRCH) boards | 2,030.30 |
| 8579 - FREMONT CHECKING | 4/22/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (THE Dean & stock) | 243.75 |
| 8579 - FREMONT CHECKING | 4/27/2026 | THE HARTFORD | Business Owners insurace policy coverage for 03/01/2026 - 03/31/2026 | 381.00 |
| 8579 - FREMONT CHECKING | 4/27/2026 | OFFICE OF THE US TRUSTEE | Chapter 11 Quarterly Fees Statement | 250.00 |
| 8579 - FREMONT CHECKING | 4/27/2026 | RAMP | Pay down balance of Ramp credit card | 10,283.96 |
| 8579 - FREMONT CHECKING | 4/28/2026 | GEORGIA BALER AND COMPACTOR | Installation prepayment for SmartTrash monitors | 1,315.84 |
| 8579 - FREMONT CHECKING | 4/28/2026 | HWI EQUIPMENT INC | Installation prepayment for SmartTrash monitors | 408.40 |
| 8579 - FREMONT CHECKING | 4/28/2026 | SURFACE FINISHING SYSTEMS INC | Installation prepayment for SmartTrash monitors | 565.50 |
| 8579 - FREMONT CHECKING | 4/28/2026 | NATIONAL EQUIPMENT SOLUTIONS LP | Installation prepayment for SmartTrash monitors | 795.00 |
| 8579 - FREMONT CHECKING | 4/28/2026 | EXPRESS WASTE | Installation prepayment for SmartTrash monitors | 364.65 |
| 8579 - FREMONT CHECKING | 4/28/2026 | A&L COMPACTION | Installation prepayment for SmartTrash monitors | 953.14 |
| 8579 - FREMONT CHECKING | 4/28/2026 | JOSEPH GIBSON | Installation prepayment for SmartTrash monitors | 800.00 |
| 8579 - FREMONT CHECKING | 4/28/2026 | MEAGHAN FREEMAN RICKS | SmartTrash contractor monthly charges for SmartTrash monitor assembly/delivery | 2,794.78 |
| 8579 - FREMONT CHECKING | 4/28/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (Palazzo West, Parke Victoria, Chute Repair) & freight | 7,548.00 |
| 8579 - FREMONT CHECKING | 4/28/2026 | STANDARD PARKING SP | Emeryville office parking charges for 04/01/2026 - 04/30/2026 | 3,125.00 |
| 8579 - FREMONT CHECKING | 4/28/2026 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors for 03/01/2026 - 03/31/2026 | 3,855.29 |
| 8579 - FREMONT CHECKING | 4/28/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 187.02 |
| 8579 - FREMONT CHECKING | 4/29/2026 | TEXTURA | Textura usage fee for 2120 Delaware (Palisade Builders) | 148.20 |
| 8579 - FREMONT CHECKING | 4/29/2026 | GEORGIA BALER AND COMPACTOR | Installation prepayment for SmartTrash monitors | 239.32 |
| 8579 - FREMONT CHECKING | 4/29/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 5,635.00 |
| 8579 - FREMONT CHECKING | 4/29/2026 | PATRIOT CONTAINER CORP | Installation prepayment for SmartTrash monitors | 495.00 |
| 8579 - FREMONT CHECKING | 4/29/2026 | CENTURY CHUTE LLC | Prepayment for Century Chute materials (Bldg 2500) | 1,908.00 |
| 8579 - FREMONT CHECKING | 4/30/2026 | INOVA | Inova payroll charges PPE 04/30/2026 | 0.93 |
| 8579 - FREMONT CHECKING | 4/30/2026 | INOVA | Payroll taxes for PPE 04/30/2026 | 75,805.34 |
| 8579 - FREMONT CHECKING | 4/30/2026 | INOVA | Payroll disbursement for PPE 04/30/2026 | 186,053.83 |
| 8579 - FREMONT CHECKING | 4/30/2026 | INOVA | Child support for PPE 04/30/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 4/30/2026 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 4/30/2026 | ANCO SANITATION SYSTEMS INC | Installation prepayment for SmartTrash monitors | 800.00 |
| 8579 - FREMONT CHECKING | 4/30/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (8th Avenue Chute Repair) | 338.75 |
| 8579 - FREMONT CHECKING | 4/30/2026 | DERRICK WHITE | Per Diem for Capella lift install for 05/04/26 - 05/07/26 | 300.00 |

| Account | Date | Payee | Description | Amount |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 4/30/2026 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 434.77 |
| 8579 - FREMONT CHECKING | 4/30/2026 | BIG JOE HANDLING SYSTEM | Prepayment for Big Joe Handling materials (Mayfair Apartments) | 4,950.00 |
| | | | | **1,088,024.18** |
| | | | | |
| 9230 - FREMONT SALES TAX | 4/14/2026 | AVALARA | Avalara state sales tax funding for the month of March | 17,174.14 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 48.57 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 10.00 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 10.00 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 10.00 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 10.00 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 10.00 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 10.00 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 10.00 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 10.00 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 10.00 |
| 9230 - FREMONT SALES TAX | 4/30/2026 | VIRGINIA DEPARTMENT OF TAXATION | State of Virginia Department of Taxation sales tax | 89.97 |
| | | | | **17,412.68** |
| | | | | |
| 8617 - FREMONT FSA | 4/2/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 181.63 |
| 8617 - FREMONT FSA | 4/3/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 25.25 |
| 8617 - FREMONT FSA | 4/6/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 64.58 |
| 8617 - FREMONT FSA | 4/7/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 19.21 |
| 8617 - FREMONT FSA | 4/8/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 17.87 |
| 8617 - FREMONT FSA | 4/9/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 75.43 |
| 8617 - FREMONT FSA | 4/13/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 47.98 |
| 8617 - FREMONT FSA | 4/14/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 159.36 |
| 8617 - FREMONT FSA | 4/16/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 1.29 |
| 8617 - FREMONT FSA | 4/17/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 210.00 |
| 8617 - FREMONT FSA | 4/20/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 130.00 |
| 8617 - FREMONT FSA | 4/21/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 111.93 |
| 8617 - FREMONT FSA | 4/21/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | -25.81 |
| 8617 - FREMONT FSA | 4/22/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 215.31 |
| 8617 - FREMONT FSA | 4/24/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 30.00 |
| 8617 - FREMONT FSA | 4/27/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 107.56 |
| 8617 - FREMONT FSA | 4/28/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 30.99 |
| 8617 - FREMONT FSA | 4/30/2026 | ISOLVED BENEFITS SERVICES | 04/30/26 - To record Fremont FSA charges 04/01/2026 - 04/30/2026 | 274.28 |
| | | | | **1,676.86** |

**Total cash disbursements:** **1,107,113.72**

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 04/18/26 | ACUMATICA | Monthly charge for accounting software | 05/18/26 | 5,614.29 |
| 03/29/26 | AVALARA | Annual service fee for sales tax return filings for 03/29/26 - 03/28/27 | 05/28/26 | 18,476.58 |
| 02/19/26 | BIG JOE HANDLING SYSTEM | Big Joe materials for Crossing Campus | 02/17/26 | 5,050.00 |
| 01/21/26 | BIG JOE HANDLING SYSTEM | Big Joe materials for Mayfair Apartments | 01/21/26 | 4,950.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for Fair Oaks Apts | 10/03/25 | 196.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 11/02/25 | 525.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 10/17/25 | 700.37 |
| 02/18/26 | COLUMBIA CHUTES | Century Chute freight costs for 11863 W Jefferson Blvd | 03/20/26 | 2,600.00 |
| 09/30/25 | FARS AIE DBA CETEREA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 04/27/26 | FRANK RIMERMAN | For professional tax accounting services rendered through April 27, 2026 | 05/27/26 | 17,203.00 |
| 04/23/26 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors | 05/23/26 | 3,241.05 |
| 04/25/26 | LEAF | Lease charges for RICOH printer at ATM headquarters | 05/15/26 | 661.82 |
| 04/22/26 | LOUGISTICS | SmartTrash Systems freight costs for 10000 Santa Monica | 05/22/26 | 4,750.00 |
| 04/15/26 | LOUGISTICS | SmartTrash Systems freight costs for Hoover Elementary | 05/15/26 | 4,050.00 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 01/09/26 | PAPE MATERIAL HANDLING INC | Equipment rental for Santa Cruz | 02/08/26 | 737.84 |
| 09/16/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 300 Toni Stone Crossing | 10/16/25 | 839.30 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 811 Pine Street | 10/15/25 | 502.62 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 8657 Seawind Way | 10/15/25 | 659.79 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 1007 Blossom Hill | 10/15/25 | 689.91 |
| 02/19/26 | PIIAN SYSTEMS LLC | Piian Systems materials for Crossing Campus | 02/17/26 | 3,038.64 |
| 04/20/26 | RUMPKE OF OHIO INC | SmartTrash installation service | 05/20/26 | 500.00 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 04/30/26 | REPUBLIC SERVICES | Pacheco warehouse waste service utility for 05/01/26 - 05/31/26 | 05/30/26 | 42.44 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| 11/30/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 11/01/2025 - 11/30/2025 | TBD | 11,662.38 |
| 12/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 12/01/2025 - 12/31/2025 | TBD | 31,678.37 |
| 01/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 01/01/2026 - 01/31/2026 | TBD | 62,626.00 |
| 02/28/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 02/01/2026 - 02/28/2026 | TBD | 24,243.87 |
| 03/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 03/01/2026 - 03/31/2026 | TBD | 19,753.28 |
| 04/30/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 04/01/2026 - 04/30/2026 | TBD | 15,978.57 |

**303,114.22**

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 10 of 170

# Exhibit F

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** — **Customer Name**

**C00013** — **181 Fremont Street LLC**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030545 | Relocate sorter and compactors in | SER | 4/7/2026 | 5/7/2026 | 0.00 | 7,744.16 | 0.00 | 0.00 | 0.00 | 7,744.16 |
| | | | | Customer Total: | | 0.00 | 7,744.16 | 0.00 | 0.00 | 0.00 | 7,744.16 |

**Customer** — **Customer Name**

**C00039** — **808 W San Carlos Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

**Customer** — **Customer Name**

**C00069** — **Advanced Disposal**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

**Customer** — **Customer Name**

**C00089** — **Am One Corporation**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

**Customer** — **Customer Name**

**C00115** — **Anytime Waste Systems**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030267 | SO004246 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 445.20 | 0.00 | 0.00 | 0.00 | 445.20 |
| | | | | Customer Total: | | 0.00 | 445.20 | 0.00 | 0.00 | 0.00 | 445.20 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00124 | | Arc Tec-Sunnyvale | | | | | | | | | |
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./ Orig. Ref. Nbr.** | **Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00140 | | Astella Apartment (975 Bryant Street) | | | | | | | | | |
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./ Orig. Ref. Nbr.** | **Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV029497 | Chute repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 1,247.64 | 0.00 | 1,247.64 |
| Invoice | INV030433 | Chute Air Adjustments and | SER | 3/31/2026 | 4/30/2026 | 0.00 | 548.02 | 0.00 | 0.00 | 0.00 | 548.02 |
| | | | | Customer Total: | | 0.00 | 548.02 | 0.00 | 1,247.64 | 0.00 | 1,795.66 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00143 | | AutoMate Label Solutions LLC | | | | | | | | | |
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./ Orig. Ref. Nbr.** | **Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV030269 | SO005450 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 676.91 | 0.00 | 0.00 | 0.00 | 676.91 |
| | | | | Customer Total: | | 0.00 | 676.91 | 0.00 | 0.00 | 0.00 | 676.91 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00146 | | Avalon Bay Communities, Inc.-Irvine | | | | | | | | | |
| **Doc. Type** | **Ref. Nbr.** | **Customer Ref./ Orig. Ref. Nbr.** | **Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| Invoice | INV028892 | WEST DUBLIN (ST PATRICK WAY) | SYS | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 18,139.94 | 0.00 | 18,139.94 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 18,139.94 | -4,455.06 | 13,684.88 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 13 of 170

Aged On:  4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00154 | Avenue One Condominium Association | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00161 | BAR Architects | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030397 | Bridge Housing-BAR & VA Balboa | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00201 | Brask | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030061 | SO003307 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | Customer Total: | | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00209 | Brown Construction Inc. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00212 | Build Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 14 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | | **End of Month** | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,861.85 | 5,861.85 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00213** | | **Built Rite Refuse** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000592 | INV023165 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,715.00 | 5,715.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00228** | | **California Baptist University** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030270 | SO004250 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 1,920.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |
| | | | | **Customer Total:** | | 0.00 | 1,920.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00261** | | **Chinatown Community Development Center** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028418 | Chinatown Community | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00266** | | **City Waste** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | INV026806 | SO004089 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 122.59 | 122.59 |
| Invoice | INV026807 | SO002122 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Invoice | INV029526 | SO004089 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 122.59 | 0.00 | 0.00 | 122.59 |

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029527 | SO002122 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 105.22 | 0.00 | 0.00 | 105.22 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 227.81 | 0.00 | 227.51 | 455.32 |

| Customer | | Customer Name |
|---|---|---|
| C00290 | | Complete Recycling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | | Customer Name |
|---|---|---|
| C00302 | | CORE/Related Grand Ave Owner LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.92 | 600.92 |
| Invoice | INV027885 | chute door repair | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,810.85 | 2,810.85 |

| Customer | | Customer Name |
|---|---|---|
| C00304 | | Cortland Partners, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -52.80 | -52.80 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

Aged On:          4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Payment | 000923 | | STR | 12/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -167.79 | -167.79 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 7,434.07 | 7,434.07 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00306 | | Cosmetic Laboratory of America LLC | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027819 | SO002237 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00311 | | Coyote Creek Townhomes | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029417 | Trash compactor repair | SER | 2/3/2026 | 2/3/2026 | 0.00 | 0.00 | 0.00 | 610.00 | 0.00 | 610.00 |
| Invoice | INV030037 | | SER | 4/1/2026 | 5/1/2026 | 0.00 | 5,343.75 | 0.00 | 0.00 | 0.00 | 5,343.75 |
| | | | | Customer Total: | | 0.00 | 5,343.75 | 0.00 | 610.00 | 0.00 | 5,953.75 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00348 | | Design Construction LLC | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C00350 | | Devcon Construction, Inc | |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 17 of 170

Company/Branch:  MAIN

Aged On:  4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028885 | ELCO YARDS BLDG B RETENTION | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 52,900.10 | 52,900.10 |
| Invoice | INV028886 | ELCO YARDS BLDG E NORTH | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 53,056.00 | 53,056.00 |
| Invoice | INV028887 | ELCO YARDS BLDG E SOUTH | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 53,119.90 | 53,119.90 |
| Invoice | INV028888 | Elco Yard Bldg C- Change order for | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7,420.49 | 7,420.49 |
| Invoice | INV028889 | ELCO YARDS BLDG C RETENTION | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.99 | 1,548.99 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 168,045.48 | 168,045.48 |

| Customer | | Customer Name |
|---|---|---|
| C00370 | | Dreamscape |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C00380 | | Earth Smart Environmental Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030080 | SO002878 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| Invoice | INV030081 | SO003088 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| | | | | **Customer Total:** | | 0.00 | 167.72 | 0.00 | 0.00 | 0.00 | 167.72 |

| Customer | | Customer Name |
|---|---|---|
| C00382 | | East Bay Asian Local Development Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C00405 | | Environmental 360 Solutions Ltd. |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 18 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028960 | SO0007286 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.00 | 3,220.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.00 | 3,220.00 |

| Customer | | Customer Name |
|---|---|---|
| C00406 | | EPAX Systems, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV027853 | SO006036 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 635.00 | 635.00 |
| Invoice | INV028709 | SO003065 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,949.00 | 1,949.00 |

| Customer | | Customer Name |
|---|---|---|
| C00411 | | Era Living, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C00417 | | Evergreen Disposal Services of Fort Worth, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000781 | | STR | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |

| Customer | | Customer Name |
|---|---|---|
| C00466 | | Fundamental Fuel dba Recycling Equipment |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 19 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | Customer Name |
|---|---|
| C00477 | Genentech Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029060 | SO003446 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 1,470.00 | 0.00 | 1,470.00 |
| Invoice | INV029061 | SO006227 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| Invoice | INV029576 | SO003446 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV029577 | SO006227 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV030123 | SO003446 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV030124 | SO006227 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 1,540.00 | 1,540.00 | 1,540.00 | 0.00 | 4,620.00 |

| Customer | Customer Name |
|---|---|
| C00529 | Guardian Real Estate Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | Customer Name |
|---|---|
| C00555 | Hearth Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030587 | Hearth North - chute cleaning and PM | SER | 4/24/2026 | 5/24/2026 | 0.00 | 2,420.00 | 0.00 | 0.00 | 0.00 | 2,420.00 |
| | | | | **Customer Total:** | | 0.00 | 2,420.00 | 0.00 | 0.00 | 0.00 | 2,420.00 |

| Customer | Customer Name |
|---|---|

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00569**     Hines

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | Customer Name |
|---|---|
| **C00584** | **Hughes Environmental Services** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |

| Customer | Customer Name |
|---|---|
| **C00588** | **Huxley Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030590 | Caster installation | SER | 4/24/2026 | 5/24/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| **C00589** | **Hyatt Glendale** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | Customer Name |
|---|---|
| **C00597** | **Imperial Western Products** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26 of 170    Entered: 05/21/26 14:37:47    Page 21

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | Customer Name |
|---|---|
| C00604 | Integrated Waste Consulting |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -5,990.00 | -5,990.00 |
| Invoice | 000951 | INV022816 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,237.20 | 4,237.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | Customer Name |
|---|---|
| C00630 | JEMCOR Development Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | Jemcor- KTGY-840 San Bruno Ave San | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| C00632 | Jerico Development, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000147 | INV014772 | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C00643 | Johnson Controls, Inc: Vicksburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027675 | SO003248 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 104.86 | 104.86 |

| Customer | Customer Name |
|---|---|
| C00646 | Johnstone Moyer, Inc. |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |

| Customer | Customer Name |
|---|---|
| C00695 | Landmark Industries, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030137 | SO002712 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | Customer Total: | | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |

| Customer | Customer Name |
|---|---|
| C00713 | Legacy Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000461 | INV019554 | ATM | 7/31/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |

| Customer | Customer Name |
|---|---|
| C00715 | Lennar Multifamily West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 58,226.75 | 58,226.75 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 23 of 170

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00719 | Lewis Bear Co |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

| Customer | Customer Name |
|---|---|
| C00757 | Mansfield Indenpendant School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030139 | SO001955 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | Customer Total: | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |

| Customer | Customer Name |
|---|---|
| C00758 | Manteca Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030140 | SO005839 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | Customer Total: | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| C00765 | Marriott - The Westin Washington, D.C City Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029212 | SO001520 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 508.80 | 0.00 | 508.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 508.80 | 0.00 | 508.80 |

| Customer | Customer Name |
|---|---|
| C00795 | MG Properties |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -3,555.02 | -3,555.02 |

| Customer | Customer Name |
|---|---|
| C00814 | Miro Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | Customer Name |
|---|---|
| C00820 | Modera Rincon Hill |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026320 | Swap casters to Triumph casters on 1 | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 852.96 | 852.96 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 852.96 | 852.96 |

| Customer | Customer Name |
|---|---|
| C00821 | FPI Management: 787 The Alameda Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027056 | 3rd floor Rubbish intake door | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |

| Customer | Customer Name |
|---|---|
| C00826 | Monterey Unified School Dist |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 25 of 170

Aged On:  4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030141 | SO001147 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | Customer Total: | | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C00837 | MVE & Partners, Inc. - Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Invoice | 000190 | INV019265 | ATM | 7/16/2024 | 8/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Payment | 000863 | | CON | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -10,555.00 | -10,555.00 |

| Customer | Customer Name |
|---|---|
| C00857 | New Market Waste Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

Case: 25-30743  Doc# 155-1  Filed: 05/21/26  Entered: 05/21/26 14:37:47  Page 26 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C00869 | | North Bay Medical | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030286 | SO001149 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| | | | **Customer Total:** | | | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C00872 | | Northstar Recycling Company Inc | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |

Aged On:            4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | | | | | | |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Invoice | INV027858 | SO0006760 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV029250 | SO0007147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 112.00 | 0.00 | 112.00 |
| Invoice | INV030046 | SO0007433 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 119.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV030049 | SO0007426 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 119.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV030310 | SO0006760 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV030319 | SO0006986 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV030320 | SO0007147 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030327 | SO0006832 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 238.78 | 0.00 | 0.00 | 0.00 | 238.78 |
| Invoice | INV030328 | SO0007167 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030329 | SO0007175 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030330 | SO0007177 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |

Case: 25-30743     Doc# 155-1     Filed: 05/21/26     Entered: 05/21/26 14:37:47     Page 28 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030331 | SO0007178 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030332 | SO0007179 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030333 | SO0007187 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV030334 | SO0007102 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030351 | SO0007433 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV030352 | SO0007426 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Payment | 001659 | | STR | 4/14/2026 | 4/14/2026 | 0.00 | -112.00 | 0.00 | 0.00 | 0.00 | -112.00 |
| | | | | Customer Total: | | 0.00 | 1,820.78 | 238.00 | 112.00 | 12,862.00 | 15,032.78 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00885 | | Ocean Beach | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029490 | Chute Door repair 4th floor | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 1,178.99 | 0.00 | 1,178.99 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,178.99 | 0.00 | 1,178.99 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00953 | | Plaza at Sierra Apartments | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029946 | Chute Cleaning | SER | 3/10/2026 | 4/9/2026 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 | 1,260.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 | 1,260.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00964 | | Pro Baler Services Inc. | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001136 | INV022329 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.76 | 515.76 |
| Invoice | INV029741 | SO002238 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 516.72 | 0.00 | 0.00 | 516.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 516.72 | 0.00 | 515.76 | 1,032.48 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00977 | | QuadReal Property Group | | | | | | | | | |

Aged On:         4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | INV020603 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027485 | SO005099 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027486 | SO005098 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027487 | SO005097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027488 | SO005094 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Payment | 001326 | | STR | 2/6/2026 | 2/6/2026 | 0.00 | 0.00 | 0.00 | -720.00 | 0.00 | -720.00 |
| Payment | 001331 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | 0.00 | -720.00 | 0.00 | -720.00 |
| Payment | 001332 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | 0.00 | -720.00 | 0.00 | -720.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | -2,160.00 | 6,300.00 | 4,140.00 |

| Customer | | Customer Name |
|---|---|---|
| C00984 | | Ragozzino Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| Invoice | INV030277 | SO001594 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 484.80 | 0.00 | 0.00 | 0.00 | 484.80 |
| | | | | **Customer Total:** | | 0.00 | 484.80 | 0.00 | 0.00 | -875.80 | -391.00 |

| Customer | | Customer Name |
|---|---|---|
| C00990 | | Reaction Distributing Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028579 | SO004030 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | INV029610 | SO003965 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 315.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV029611 | SO004030 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV029997 | Bill services to SeaTac Airport | STR | 3/18/2026 | 4/17/2026 | 0.00 | 0.00 | 9,527.22 | 0.00 | 0.00 | 9,527.22 |
| Invoice | INV030439 | For Sea tac | STR | 3/31/2026 | 4/30/2026 | 0.00 | 7,154.03 | 0.00 | 0.00 | 0.00 | 7,154.03 |
| Invoice | INV030157 | SO003965 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 30 of 170

Aged On:   4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030158 | SO004030 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| | | | | Customer Total: | 0.00 | 7,514.03 | 9,887.22 | 0.00 | 45.00 | 17,446.25 |

| Customer | | Customer Name |
|---|---|---|
| C00997 | | Redwood City Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029612 | SO001847 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 160.00 | 0.00 | 0.00 | 160.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 160.00 | 0.00 | 0.00 | 160.00 |

| Customer | | Customer Name |
|---|---|---|
| C01012 | | Republic Services, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030279 | SO004249 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 3,665.76 | 0.00 | 0.00 | 0.00 | 3,665.76 |
| | | | | Customer Total: | | 0.00 | 3,665.76 | 0.00 | 0.00 | 0.00 | 3,665.76 |

| Customer | | Customer Name |
|---|---|---|
| C01014 | | Residence Inn by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | | Customer Name |
|---|---|---|
| C01016 | | Resources for Community Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028902 | RCD-3900 Thornton Ave Fremont | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |

| Customer | | Customer Name |
|---|---|---|
| C01044 | | RTS Elytus (Formerly Recycle Smart) |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 31 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | INV029743 | SO004225 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 3,499.20 | 0.00 | 0.00 | 3,499.20 |
| Invoice | INV029745 | SO001563 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 1,244.16 | 0.00 | 0.00 | 1,244.16 |
| Invoice | INV030162 | SO005694 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 3,038.00 | 0.00 | 0.00 | 0.00 | 3,038.00 |
| Invoice | INV030281 | SO005456 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 822.97 | 0.00 | 0.00 | 0.00 | 822.97 |
| Invoice | INV030282 | SO001596 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 622.08 | 0.00 | 0.00 | 0.00 | 622.08 |
| | | | | **Customer Total:** | | 0.00 | 4,483.05 | 4,743.36 | 0.00 | -1,404.30 | 7,822.11 |

| Customer | Customer Name |
|---|---|
| C01046 | Rumpke of Ohio Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029273 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,834.15 | 5,834.15 |
| Invoice | INV030305 | SO004282 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 31,230.74 | 0.00 | 0.00 | 0.00 | 31,230.74 |
| Invoice | INV030306 | SO001784 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 2,153.85 | 0.00 | 0.00 | 0.00 | 2,153.85 |
| Invoice | INV030611 | SO030611 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 4,527.60 | 0.00 | 0.00 | 0.00 | 4,527.60 |
| | | | | **Customer Total:** | | 0.00 | 37,912.19 | 0.00 | 0.00 | 5,834.15 | 43,746.34 |

| Customer | Customer Name |
|---|---|
| C01048 | RWS Facility Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 32 of 170

Aged On:            4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01101 | Siena Court Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030937 | Chute Repair | SER | 4/29/2026 | 5/29/2026 | 0.00 | 2,068.16 | 0.00 | 0.00 | 0.00 | 2,068.16 |
| | | | | | Customer Total: | 0.00 | 2,068.16 | 0.00 | 0.00 | 0.00 | 2,068.16 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01122 | Solid Waste Systems, Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01126 | SoMont Community Association | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030474 | Annual bag service 2026 | SER | 4/8/2026 | 4/8/2026 | 0.00 | 4,250.40 | 0.00 | 0.00 | 0.00 | 4,250.40 |
| | | | | | Customer Total: | 0.00 | 4,250.40 | 0.00 | 0.00 | 0.00 | 4,250.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01136 | St. Patrick Hospital | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030276 | SO005452 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| | | | | | Customer Total: | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 960.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01144 | Steinberg Hart Architects | | | | | | | |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 33 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Customer | | Customer Name |
|---|---|---|
| C01150 | | Stonelake Capital Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C01162 | | Studio T-Square CA-Oakland |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029375 | MidPen-1178 Sonora Ct Sunnyvale, Studio | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C01166 | | Summerville High School |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001248 | INV024309 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026124 | SO001275 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV028588 | SO001275 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |

| Customer | | Customer Name |
|---|---|---|
| C01168 | | Sun Country Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 34 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | | Customer Name |
|---|---|---|
| C01172 | | Swenson Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name |
|---|---|---|
| C01176 | | Synergy Waste Associates, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001250 | INV024382 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |

| Customer | | Customer Name |
|---|---|---|
| C01181 | | Waste Harmonics: Talismark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | | Customer Name |
|---|---|---|
| C01186 | | Team Waste USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001251 | INV021934 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |
| Invoice | INV029217 | SO003147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 3,792.96 | 0.00 | 3,792.96 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,792.96 | 3,697.92 | 7,490.88 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 35 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** / **Customer Name**

**C01241** / **Thyssenkrupp Bilstein of America, Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030283 | SO004350 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 2,044.80 | 0.00 | 0.00 | 0.00 | 2,044.80 |
| | | | | | **Customer Total:** | 0.00 | 2,044.80 | 0.00 | 0.00 | 0.00 | 2,044.80 |

**Customer** / **Customer Name**

**C01248** / **Toll Brothers Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 26,510.39 | 26,510.39 |

**Customer** / **Customer Name**

**C01249** / **Tower Compactor Rentals**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029218 | SO003146 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 0.00 | 0.00 | 19.01 | 0.00 | 19.01 |
| Invoice | INV030284 | SO004247 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 383.76 | 0.00 | 0.00 | 0.00 | 383.76 |
| | | | | | **Customer Total:** | 0.00 | 383.76 | 0.00 | 19.01 | 0.00 | 402.77 |

**Customer** / **Customer Name**

**C01256** / **Tricorp Group**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000513 | INV019284 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 772.74 | 772.74 |

| Customer | Customer Name |
|---|---|
| C01274 | Universal Waste Systems |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027832 | SO005198 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |

| Customer | Customer Name |
|---|---|
| C01276 | Uptown Tower Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | Customer Name |
|---|---|
| C01285 | Van Meter Williams Pollack LLP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C01291 | VEEV |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | Customer Name |
|---|---|
| C01318 | W.E. O'Neil Construction Co of California |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 37 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,187.00 | 6,187.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,998.40 | 5,998.40 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01320 | | Walton Construction Services | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.91 | -1,055.91 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01321 | | Waste Connections, Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001270 | INV020546 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01326 | | Wasteology Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.11 | -122.11 |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.51 | -75.51 |
| Payment | 001564 | | STR | 4/1/2026 | 4/1/2026 | 0.00 | -0.34 | 0.00 | 0.00 | 0.00 | -0.34 |
| | | | **Customer Total:** | | | 0.00 | -0.34 | 0.00 | 0.00 | 4,221.58 | 4,221.24 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01329 | | Waterstone Community Association | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030473 | Annual bag service ____ | SER | 4/8/2026 | 4/8/2026 | 0.00 | 2,587.20 | 0.00 | 0.00 | 0.00 | 2,587.20 |
| | | | **Customer Total:** | | | 0.00 | 2,587.20 | 0.00 | 0.00 | 0.00 | 2,587.20 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01339 | | Westbourne Park at Metro Crossing | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01364 | | Windsor Communities | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01371 | | Wonderful Citrus | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01404 | | Engie Impact: Kaiser Permanete | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01405 | | JCIUHCC - Johnson Controls, Inc | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| Invoice | INV027490 | SO001490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.20 | 1,279.20 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,041.20 | 11,041.20 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01406 | | Envita Solutions, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -8.60 | -8.60 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 40 of 170

Company/Branch:   MAIN

Aged On:   4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028707 | SO001570 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | INV030082 | SO003205 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| | | | | Customer Total: | | 0.00 | 506.25 | 0.00 | 0.00 | 3,807.63 | 4,313.88 |

| Customer | | Customer Name |
|---|---|---|
| C01415 | | Acushnet Company: Fairhaven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000534 | INV023259 | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV030301 | SO004351 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 1,769.06 | 0.00 | 0.00 | 0.00 | 1,769.06 |
| Invoice | INV030302 | SO004352 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 3,538.13 | 0.00 | 0.00 | 0.00 | 3,538.13 |
| | | | | Customer Total: | | 0.00 | 5,307.19 | 0.00 | 0.00 | 600.00 | 5,907.19 |

| Customer | | Customer Name |
|---|---|---|
| C01417 | | City of Olympia: City of Olympia Waste Resources |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000992 | | STR | 1/8/2026 | 1/8/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -527.04 | -527.04 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -527.04 | -527.04 |

| Customer | | Customer Name |
|---|---|---|
| C01420 | | Cortland Partners, LLC : Attiva Peachtree |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 867.72 | 867.72 |

| Customer | | Customer Name |
|---|---|---|
| C01421 | | Cortland Partners, LLC: Bowery at Bayside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C01426 | Cortland Partners, LLC : At The Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027448 | SO005107 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.88 | 1,790.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.88 | 1,790.88 |

| Customer | Customer Name |
|---|---|
| C01427 | Cortland Partners, LLC : At Twin Creeks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01428 | Cortland Partners, LLC : At Valley Ranch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01429 | Cortland Partners, LLC : Auburn Glenn |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027449 | SO005103 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01430 | Cortland Partners, LLC : Avion Shadow Creek |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 42 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01431 | Cortland Partners, LLC : Bayside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029725 | SO002438 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 288.00 | 0.00 | 0.00 | 288.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 288.00 | 0.00 | 0.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C01432 | Cortland Partners, LLC : Bluff Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01435 | Cortland Partners, LLC : Canyon Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01444 | Cortland Partners, LLC : Galleria |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01449 | | Cortland Partners, LLC : La Villita | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01451 | | Cortland Partners, LLC : Luxe Shadow Creek | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01456 | | Cortland Partners, LLC : North Haven | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01459 | | Cortland Partners, LLC : Coyote Ridge | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01461 | | Cortland Partners, LLC : Onion Creek | | | | | | |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 44 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01463 | Cortland Partners, LLC : Paseo at Bee Cave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01466 | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | Customer Name |
|---|---|
| C01467 | Cortland Partners, LLC : Portico |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01469 | Cortland Partners, LLC : Prairie Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 45 of 170

Aged On:        4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01470 | | Cortland Partners, LLC : Preston North | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 967.32 | 967.32 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01471 | | Cortland Partners, LLC : Providence in the Park | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01473 | | Cortland Partners, LLC : Ridglea | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01474 | | Cortland Partners, LLC : River Place | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01475 | | Cortland Partners, LLC : Riverside | | | | | | |

Aged On:        4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01477 | Cortland Partners, LLC : Santos Flats |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| Invoice | INV028698 | SO005240 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 450.66 | 450.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.06 | 480.06 |

| Customer | Customer Name |
|---|---|
| C01481 | Cortland Partners, LLC : Sugar Land |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01483 | Cortland Partners, LLC : The Addison at Sandy Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026595 | SO005109 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01484 | Cortland Partners, LLC : The Estates at Johns Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 47 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01485 | | Cortland Partners, LLC : The Flats at Westover Hills | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01486 | | Cortland Partners, LLC : The Palmer at Las Colinas | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01491 | | Cortland Partners, LLC : Water's Edge | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01494 | | Cortland Partners, LLC : West Houston | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01496 | | Cortland Partners, LLC : West Plano | | | | | | |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 48 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01499 | Cortland Partners, LLC : Windward |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027453 | SO005101 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01501 | Cortland Partners, LLC : Harbor at Howell Lake |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | Customer Name |
|---|---|
| C01503 | Cortland Partners, LLC : Highland Lake Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01505 | Cortland Partners, LLC : Island Walk Gallery at BayPort North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029731 | SO001584 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 49 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 | 960.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01506 | Cortland Partners, LLC : Island Walk Harborside | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| Invoice | INV029732 | SO001579 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 681.36 | 0.00 | 0.00 | 681.36 |
| | | | | Customer Total: | | 0.00 | 0.00 | 681.36 | 0.00 | 679.46 | 1,360.82 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01509 | Cortland Partners, LLC : Peach Tree Corners | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027818 | SO002176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01518 | Cortland Partners, LLC : Vera Sanford | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029736 | SO001577 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01519 | Cortland Partners, LLC : Virdian Phase 2 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| Invoice | INV029737 | SO001567 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 515.04 | 0.00 | 0.00 | 515.04 |
| | | | | Customer Total: | | 0.00 | 0.00 | 515.04 | 0.00 | 513.60 | 1,028.64 |

| Customer | Customer Name |
|---|---|

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 50 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01520**     **Cortland Partners, LLC : Winthrop West**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV028706 | SO005238 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01523** | | **COSTCO : COSTCO SAN LEANDRO #118** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000660 | INV024377 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01524** | | **COSTCO : COSTCO SAND CITY #131** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000661 | INV024376 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01532** | | **First Piedmont Corporation: RR Donnelly** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01534** | | **Great Lakes Services, LLC: GWL - Bloomington** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26 of 170    Entered: 05/21/26 14:37:47    Page 51

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030125 SO005126 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01535 | Great Lakes Services, LLC: GWL - Colorado Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030126 | SO005139 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | Customer Total: | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01536 | Great Lakes Services, LLC: GWL - Concord |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030127 | SO004995 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | | Customer Total: | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| C01537 | Great Lakes Services, LLC: GWL - Garden Grove |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027662 | SO005061 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01538 | Great Lakes Services, LLC: GWL - Grand Mound |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.11 | 73.11 |
| Invoice | INV030128 | SO005044 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | | | Customer Total: | 0.00 | 73.11 | 0.00 | 0.00 | 73.11 | 146.22 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 52 of 170

Aged On:         4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01540**          Great Lakes Services, LLC: GWL - Gurnee

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030129 | SO005060 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | | Customer Name |
|---|---|---|
| **C01542** | | Great Lakes Services, LLC: GWL - LaGrange |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027665 | SO005124 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |

| Customer | | Customer Name |
|---|---|---|
| **C01543** | | Great Lakes Services, LLC: GWL - Manteca |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030130 | SO005089 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | | Customer Name |
|---|---|---|
| **C01545** | | Great Lakes Services, LLC: GWL - Perryville |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030131 | SO005067 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | | | **Customer Total:** | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |

| Customer | | Customer Name |
|---|---|---|
| **C01547** | | Great Lakes Services, LLC: GWL - Sandusky |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030132 | SO005132 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 53 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01548 | Great Lakes Services, LLC: GWL - Scottsdale | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030133 | SO004993 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |
| | | | | Customer Total: | | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01549 | Great Lakes Services, LLC: GWL - Traverse City | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000931 | INV023419 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000932 | INV023847 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | 000933 | INV024228 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026084 | SO005130 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV026873 | SO005130 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV027303 | SO005130 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV027671 | SO005130 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| Invoice | INV028553 | SO005130 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 67.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01550 | Great Lakes Services, LLC: GWL - Williamsburg | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030134 | SO005079 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | Customer Total: | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01551 | Great Lakes Services, LLC: GWL - Wisconsin Dells | | | | | | | |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 54 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030135 | SO005087 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01558 | Imperial Western Products: IWP - SOCAL |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000955 | | STR | 1/2/2026 | 1/2/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -77.50 | -77.50 |
| Invoice | INV030136 | SO001123 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 77.50 | 0.00 | 0.00 | 0.00 | 77.50 |
| | | | | Customer Total: | | 0.00 | 77.50 | 0.00 | 0.00 | -77.50 | 0.00 |

| Customer | Customer Name |
|---|---|
| C01569 | Ledvance - 1100 Tyrone Pike |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001028 | INV023568 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | 001029 | INV024004 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV027310 | SO001309 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV029076 | SO001309 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| Invoice | INV029591 | SO001309 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV030138 | SO001309 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 75.00 | 75.00 | 225.00 | 450.00 |

| Customer | Customer Name |
|---|---|
| C01583 | Republic Services, Inc.: Republic Services (West Division): Sky |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026931 | SO003827 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |

| Customer | Customer Name |
|---|---|

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01584**     Republic Services, Inc.: Transwestern

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029742 | SO003236 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 1,556.64 | 0.00 | 0.00 | 1,556.64 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,556.64 | 0.00 | 0.00 | 1,556.64 |

| Customer | Customer Name |
|---|---|
| C01590 | Solid Waste Systems, Inc: University of Washington |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027831 | SO002204 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C01596 | Waste Management National Account : SPROUTS 103 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030169 | SO001284 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C01597 | Westrock Converting, LLC : Eaton MIll |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029747 | SO002439 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 | 960.00 |

| Customer | Customer Name |
|---|---|
| C01611 | 145 Leavenworth Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | | Customer Name |
|---|---|---|
| C01613 | | 188 West James Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030008 | WEST TOWER- SUITE CLEANING | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 5,086.00 | 0.00 | 0.00 | 5,086.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,086.00 | 0.00 | 0.00 | 5,086.00 |

| Customer | | Customer Name |
|---|---|---|
| C01615 | | Fuller Station Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | | Customer Name |
|---|---|---|
| C01623 | | Pebble Creek Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C01624 | | Perkins Eastman |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| Invoice | 000214 | INV018754 | ATM | 5/25/2024 | 6/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |

Case: 25-30743     Doc# 155-1     Filed: 05/21/26     Entered: 05/21/26 14:37:47     Page 57 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,838.60 | 2,838.60 |

| Customer | Customer Name |
|---|---|
| C01629 | Reddy Equipment Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028986 | SO005966 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 652.31 | 652.31 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 652.31 | 652.31 |

| Customer | Customer Name |
|---|---|
| C01632 | Republic Services West Division Rancho Cordova |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028723 | SO004029 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,865.50 | 1,865.50 |
| Invoice | INV029822 | 2nd monitor for KP International | STR | 2/25/2026 | 3/27/2026 | 0.00 | 0.00 | 0.00 | 5,267.95 | 0.00 | 5,267.95 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 5,267.95 | 1,865.50 | 7,133.45 |

| Customer | Customer Name |
|---|---|
| C01633 | Republic Services, Inc.: Republic Servcies North West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030280 | SO005475 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 1,015.00 | 0.00 | 0.00 | 0.00 | 1,015.00 |
| | | | | | Customer Total: | 0.00 | 1,015.00 | 0.00 | 0.00 | 0.00 | 1,015.00 |

| Customer | Customer Name |
|---|---|
| C01634 | Republic Services Texas |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001163 | INV011681 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| Customer | Customer Name |
|---|---|
| C01635 | Residences at West Edge |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 58 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030599 | Roll-off compactor repair | SER | 4/24/2026 | 5/24/2026 | 0.00 | 1,353.38 | 0.00 | 0.00 | 0.00 | 1,353.38 |
| | | | | Customer Total: | | 0.00 | 1,353.38 | 0.00 | 0.00 | 0.00 | 1,353.38 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01636 | | Resource Synergy | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001608 | | STR | 4/7/2026 | 4/7/2026 | 0.00 | -60.00 | 0.00 | 0.00 | 0.00 | -60.00 |
| | | | | Customer Total: | | 0.00 | -60.00 | 0.00 | 0.00 | 0.00 | -60.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01640 | | Waymark Apts (BDE-WCTV) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030446 | Expansion Modules for compactor repair | SER | 4/1/2026 | 5/1/2026 | 0.00 | 951.32 | 0.00 | 0.00 | 0.00 | 951.32 |
| Invoice | INV030502 | Bin repair | SER | 4/15/2026 | 5/15/2026 | 0.00 | 447.78 | 0.00 | 0.00 | 0.00 | 447.78 |
| Invoice | INV030946 | Compactor repair | SER | 4/30/2026 | 5/30/2026 | 480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 480.00 | 1,399.10 | 0.00 | 0.00 | 0.00 | 1,879.10 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01645 | | Bell South City Apartments | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030449 | Chute Cleaning | SER | 4/3/2026 | 5/3/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01646 | | 1910 NoMa | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 59 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030491 | Chute repair 7th floor SER | | 4/14/2026 | 5/14/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | Customer Total: | | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01649 | | Advanced Facility Soluctions | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01652 | | AtSource Recycling Systems Corp. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030268 | SO006354 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 18,270.00 | 0.00 | 0.00 | 0.00 | 18,270.00 |
| | | | Customer Total: | | | 0.00 | 18,270.00 | 0.00 | 0.00 | 0.00 | 18,270.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01664 | | Alta Potrero HIll Apts (BDE-Wood Partners-1301 16th St) | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026301 | Swap (4) 5" wheels | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 523.63 | 523.63 |
| Invoice | INV030399 | De-install Recycle | SER | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 840.00 | 0.00 | 0.00 | 840.00 |
| Invoice | INV030464 | Compactor repair | SER | 4/3/2026 | 5/3/2026 | 0.00 | 3,693.60 | 0.00 | 0.00 | 0.00 | 3,693.60 |
| | | | Customer Total: | | | 0.00 | 3,693.60 | 840.00 | 0.00 | 523.63 | 5,057.23 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01692 | | Arroyo Village Community | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030027 | | SER | 4/1/2026 | 5/1/2026 | 0.00 | 2,669.11 | 0.00 | 0.00 | 0.00 | 2,669.11 |
| | | | Customer Total: | | | 0.00 | 2,669.11 | 0.00 | 0.00 | 0.00 | 2,669.11 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01693 | | Columbus State Community College | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026018 | SO002239 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | INV028493 | SO002239 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 30.40 | 30.40 |
| Invoice | INV029012 | SO002239 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 30.40 | 0.00 | 30.40 |
| Invoice | INV029528 | SO002239 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 30.40 | 0.00 | 0.00 | 30.40 |
| Invoice | INV030075 | SO002239 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 30.40 | 0.00 | 0.00 | 0.00 | 30.40 |
| | | | | Customer Total: | | 0.00 | 30.40 | 30.40 | 30.40 | 60.80 | 152.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01702 | | The Lafayette Apartments | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000508 | INV021628 | ATM | 1/14/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,972.20 | 1,972.20 |
| Invoice | INV030507 | Chute cleaning and PM | SER | 4/16/2026 | 5/16/2026 | 0.00 | 4,435.00 | 0.00 | 0.00 | 0.00 | 4,435.00 |
| | | | | Customer Total: | | 0.00 | 4,435.00 | 0.00 | 0.00 | 1,972.20 | 6,407.20 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01729 | | Royal Adah Arms | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000327 | INV022487 | ATM | 1/20/2025 | 2/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01731 | | Modera at Jack London Square | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030478 | Sorter repair | SER | 4/9/2026 | 5/9/2026 | 0.00 | 6,162.27 | 0.00 | 0.00 | 0.00 | 6,162.27 |
| | | | | Customer Total: | | 0.00 | 6,162.27 | 0.00 | 0.00 | 0.00 | 6,162.27 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 61 of 170

Aged On:          4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01733 | | The Hadley (a.k.a. Flower Mart) | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029435 | Leasing Side Chute Repair Labor only | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 930.00 | 0.00 | 0.00 | 930.00 |
| Invoice | INV029436 | Middle Building Chute Repair Labor | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| Invoice | INV029437 | Building 6151 Chute repair Labor only | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 1,860.00 | 0.00 | 0.00 | 1,860.00 |
| Invoice | INV029438 | Building 6535 Chute Repair Labor only | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 1,550.00 | 0.00 | 0.00 | 1,550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,115.00 | 0.00 | 0.00 | 5,115.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01748 | | BP Environmental Services, LLC: Total Wine | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.00 | 1,185.00 |
| Invoice | INV027998 | | STR | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,457.50 | 2,457.50 |
| Invoice | INV029749 | SO00019 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 444.50 | 0.00 | 0.00 | 444.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 444.50 | 0.00 | 5,936.20 | 6,380.70 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01759 | | The Marston by Windsor | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000509 | INV022491 | ATM | 3/11/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 38.72 | 38.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01761 | | Envita Solutions, LLC: Ardagh Group | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029027 | SO006260 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 97.00 | 0.00 | 97.00 |
| Invoice | INV030085 | SO00042 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV030086 | SO006097 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV030087 | SO006129 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030088 | SO006258 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV030089 | SO006259 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV030090 | SO006260 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | Customer Total: | | | 0.00 | 736.00 | 0.00 | 97.00 | 180.31 | 1,013.31 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01766 | | Brask: Forest River | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030065 | SO001078 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | Customer Total: | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01768 | | Envita Solutions, LLC: Adient | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV030083 | SO004273 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| | | | Customer Total: | | | 0.00 | 69.00 | 0.00 | 0.00 | 288.00 | 357.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01769 | | Envita Solutions, LLC: Eaton | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV028526 | SO006140 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | INV029041 | SO004764 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 4.83 | 0.00 | 4.83 |
| Invoice | INV029557 | SO004764 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 4.83 | 0.00 | 0.00 | 4.83 |
| Invoice | INV030102 | SO005174 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV030103 | SO003931 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 63 of 170

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030104 | SO004764 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 |
| Invoice | INV030106 | SO005645 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV030107 | SO006138 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030108 | SO006140 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030109 | SO006141 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030110 | SO006265 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV030111 | SO006267 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV030112 | SO006139 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV030303 | SO001597 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 1,998.00 | 0.00 | 0.00 | 0.00 | 1,998.00 |
| Invoice | INV030944 | | STR | 4/30/2026 | 5/30/2026 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| | | | | Customer Total: | | 1,050.00 | 3,099.83 | 4.83 | 4.83 | 247.55 | 4,407.04 |

| Customer | | Customer Name |
|---|---|---|
| C01771 | | Envita Solutions, LLC: The J.M. Smucker Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV030116 | SO005488 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV030117 | SO006266 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Invoice | INV030326 | SO006494 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | | Customer Total: | | 0.00 | 832.00 | 0.00 | 0.00 | 3.58 | 835.58 |

| Customer | | Customer Name |
|---|---|---|
| C01772 | | Wasteology Group: Coca Cola |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030175 | SO005433 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV030176 | SO005436 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |

| Customer | | Customer Name |
|---|---|---|
| C01774 | | Wasteology Group: Fidelity B-3 Kitchen Load Doc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 64 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030180 | SO004192 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 69.49 | 0.00 | 0.00 | 0.00 | 69.49 |
| | | | | Customer Total: | | 0.00 | 69.49 | 0.00 | 0.00 | 0.00 | 69.49 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01775 | | Wasteology Group: Goodwill | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030182 | SO003947 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| Invoice | INV030183 | SO005272 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |
| | | | | Customer Total: | | 0.00 | 150.46 | 0.00 | 0.00 | 0.00 | 150.46 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01776 | | Wasteology Group: Goodwill KYOVA | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030184 | SO005439 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030185 | SO006034 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | Customer Total: | | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01777 | | Wasteology Group: Goodwill SELA | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV029639 | SO005650 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 495.00 | 0.00 | 0.00 | 495.00 |
| Invoice | INV029932 | Monitor #20824 went | STR | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 1,420.94 | 0.00 | 0.00 | 1,420.94 |
| Invoice | INV030186 | SO005650 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| Invoice | INV030187 | SO005458 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 198.00 | 0.00 | 0.00 | 0.00 | 198.00 |
| Invoice | INV030293 | SO006597 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| Invoice | INV030921 | SO0007680 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 98.55 | 0.00 | 0.00 | 0.00 | 98.55 |
| | | | | Customer Total: | | 0.00 | 890.55 | 1,915.94 | 0.00 | 189.00 | 2,995.49 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01779 | | Wasteology Group: HJI Supply Chain Solutions | | | | | | | | | |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 65 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030189 | SO005384 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030923 | SO0007665 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |

| Customer | Customer Name |
|---|---|
| C01780 | Wasteology Group: HJI Supply Solutions Memphis |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

| Customer | Customer Name |
|---|---|
| C01783 | Wasteology Group: Linen King |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | INV030459 | Site reported power surge which probably | STR | 4/7/2026 | 5/7/2026 | 0.00 | 797.23 | 0.00 | 0.00 | 0.00 | 797.23 |
| | | | | Customer Total: | | 0.00 | 797.23 | 0.00 | 0.00 | 98.78 | 896.01 |

| Customer | Customer Name |
|---|---|
| C01784 | Wasteology Group: Premier Packaging |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030210 | SO004965 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.67 | 0.00 | 0.00 | 0.00 | 73.67 |
| Invoice | INV030211 | SO006132 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 169.07 | 0.00 | 0.00 | 0.00 | 169.07 |

| Customer | Customer Name |
|---|---|
| C01786 | Wasteology Group: Takeda Pharmaceuticals |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 221.52 | 221.52 |
| Invoice | INV030217 | SO005605 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 478.15 | 0.00 | 0.00 | 0.00 | 478.15 |
| Invoice | INV030218 | SO005442 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 221.52 | 0.00 | 0.00 | 0.00 | 221.52 |
| | | | Customer Total: | | | 0.00 | 699.67 | 0.00 | 0.00 | -48.48 | 651.19 |

| Customer | | Customer Name |
|---|---|---|
| C01807 | | Wasteology Group: UPS CALMD |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029963 | | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 540.00 | 0.00 | 0.00 | 540.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 540.00 | 0.00 | 0.00 | 540.00 |

| Customer | | Customer Name |
|---|---|---|
| C01823 | | Wasteology Group: UPS CASUN |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030354 | | STR | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |

| Customer | | Customer Name |
|---|---|---|
| C02007 | | Wasteology Group: Wesco Site 3925 - WCCUS024 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | | Customer Name |
|---|---|---|
| C02008 | | Wasteology Group: Wesco Site 7302 - WCCUS011 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030261 | SO004888 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | Customer Name |
|---|---|
| C02009 | Wasteology Group: Wesco Site 7304 - WCCUS020 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030262 | SO004883 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 74.35 | 0.00 | 0.00 | 0.00 | 74.35 |
| | | | | **Customer Total:** | | 0.00 | 74.35 | 0.00 | 0.00 | 0.00 | 74.35 |

| Customer | Customer Name |
|---|---|
| C02015 | Cobalt Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030499 | Chute Repair | SER | 4/14/2026 | 5/14/2026 | 0.00 | 1,263.75 | 0.00 | 0.00 | 0.00 | 1,263.75 |
| | | | | **Customer Total:** | | 0.00 | 1,263.75 | 0.00 | 0.00 | 0.00 | 1,263.75 |

| Customer | Customer Name |
|---|---|
| C02019 | Sobrato Development: Broadway Residential Bldg 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001195 | | SYS | 2/11/2026 | 2/11/2026 | 0.00 | 0.00 | 0.00 | -30,735.25 | 0.00 | -30,735.25 |
| Payment | 001405 | | SYS | 3/11/2026 | 3/11/2026 | 0.00 | 0.00 | -24,469.64 | 0.00 | 0.00 | -24,469.64 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | -24,469.64 | -30,735.25 | 0.00 | -55,204.89 |

| Customer | Customer Name |
|---|---|
| C02027 | Wasteology Group: Google |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030052 | | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 1,577.28 | 0.00 | 0.00 | 1,577.28 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 68 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 1,577.28 | 0.00 | 0.00 | 1,577.28 |

| Customer | Customer Name |
|---|---|
| C02028 | Wasteology Group: Mckesson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 10.80 |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 883.71 | 883.71 |
| Invoice | INV027375 | SO006413 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.80 | 100.80 |
| Invoice | INV029267 | SO006600 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV029651 | SO006413 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029802 | SO006600 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 360.00 |
| Invoice | INV030198 | SO005940 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV030291 | SO006601 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 | 5.40 |
| Invoice | INV030292 | SO006592 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV030338 | SO006600 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| | | | | Customer Total: | | 0.00 | 937.80 | 550.80 | 0.00 | 1,355.31 | 2,843.91 |

| Customer | Customer Name |
|---|---|
| C02033 | The Dean |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030568 | Bin repair and stock materials | SER | 4/23/2026 | 5/23/2026 | 0.00 | 1,202.53 | 0.00 | 0.00 | 0.00 | 1,202.53 |
| Invoice | INV030950 | Ei Lights | SER | 4/30/2026 | 5/30/2026 | 235.72 | 0.00 | 0.00 | 0.00 | 0.00 | 235.72 |
| | | | | Customer Total: | | 235.72 | 1,202.53 | 0.00 | 0.00 | 0.00 | 1,438.25 |

| Customer | Customer Name |
|---|---|
| C02035 | Hearth Apts South |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030588 | Chute cleaning - Semi Annual | SER | 4/24/2026 | 5/24/2026 | 0.00 | 1,940.00 | 0.00 | 0.00 | 0.00 | 1,940.00 |
| | | | | Customer Total: | | 0.00 | 1,940.00 | 0.00 | 0.00 | 0.00 | 1,940.00 |

| Customer | Customer Name |
|---|---|

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02041    The Wyatt Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030380 | compactor repair | SER | 3/10/2026 | 4/9/2026 | 0.00 | 0.00 | 1,420.00 | 0.00 | 0.00 | 1,420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,420.00 | 0.00 | 0.00 | 1,420.00 |

| Customer | Customer Name |
|---|---|
| C02043 | Northstar Recycling Company Inc: Procter and Gamble |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV027689 | SO005883 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 546.00 | 546.00 |
| Invoice | INV029602 | SO005883 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 546.00 | 0.00 | 0.00 | 546.00 |
| Invoice | INV030149 | SO005883 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| | | | | Customer Total: | | 0.00 | 546.00 | 546.00 | 0.00 | 1,129.40 | 2,221.40 |

| Customer | Customer Name |
|---|---|
| C02044 | Kerry Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026100 | SO004347 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027685 | SO003522 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027686 | SO004347 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV030145 | SO003522 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV030146 | SO004347 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | Customer Total: | | 0.00 | 126.00 | 0.00 | 0.00 | 189.00 | 315.00 |

| Customer | Customer Name |
|---|---|
| C02046 | 937 Condos |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000386 | INV020763 | ATM | 11/5/2024 | 12/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Invoice | 000387 | INV023363 | ATM | 5/20/2025 | 6/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 70 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 | 1,925.00 |

| Customer | Customer Name |
|---|---|
| C02047 | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,210.00 | -2,210.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -2,675.00 | -2,675.00 |

| Customer | Customer Name |
|---|---|
| C02048 | Westerly Condos |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030500 | Chute cleaning and trash system PM | SER | 4/14/2026 | 5/14/2026 | 0.00 | 1,655.00 | 0.00 | 0.00 | 0.00 | 1,655.00 |
| Invoice | INV030942 | 11th floor door repair | SER | 4/29/2026 | 5/29/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | Customer Total: | | | 0.00 | 2,055.00 | 0.00 | 0.00 | 0.00 | 2,055.00 |

| Customer | Customer Name |
|---|---|
| C02050 | One Hundred Grand Apts-Foster City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030546 | Chute Cleaning | SER | 4/21/2026 | 5/21/2026 | 0.00 | 1,550.00 | 0.00 | 0.00 | 0.00 | 1,550.00 |
| | | | Customer Total: | | | 0.00 | 1,550.00 | 0.00 | 0.00 | 0.00 | 1,550.00 |

| Customer | Customer Name |
|---|---|
| C02053 | Brask: The Rise at Creekside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030073 | SO005706 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 71 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** — **Customer Name**

**C02055** — **Brask: California Baptist**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030064 | SO002621 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | | Customer Total: | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

**Customer** — **Customer Name**

**C02056** — **Northstar Recycling Company Inc: Fed Ex**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027682 | SO004828 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 108.00 |
| Invoice | INV030142 | SO004828 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | | | Customer Total: | 0.00 | 108.00 | 0.00 | 0.00 | 108.00 | 216.00 |

**Customer** — **Customer Name**

**C02057** — **Northstar Recycling Company Inc: Unilever**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027694 | SO004345 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027695 | SO003767 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV029607 | SO004345 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV029608 | SO003767 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 270.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV030154 | SO004345 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV030155 | SO003767 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | | Customer Total: | 0.00 | 333.00 | 333.00 | 0.00 | 333.00 | 999.00 |

**Customer** — **Customer Name**

**C02058** — **Brask: Antonina's Artisan Bakery**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030063 | SO001591 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 72 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02059 | Brask: Texas Health | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030071 | SO003308 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | | Customer Total: | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02060 | Brask: Protect Plus | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029003 | SO001080 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02061 | Salt Lake Central Station | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030579 | Utah Transit Authority SOM Salt | CON | 4/23/2026 | 5/23/2026 | 0.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| | | | | Customer Total: | | 0.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02062 | Brask: The Clara Apartments | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030072 | SO005144 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02063 | Brask: Magnolia View | | | | | | | |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 73 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030067 | SO002622 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02065 | Brask: Sarnovia, Inc - Tri Anim |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000577 | INV021321 | ATM | 1/1/2025 | 1/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 79.95 | 79.95 |
| Invoice | INV030069 | SO002544 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 79.95 | 154.95 |

| Customer | Customer Name |
|---|---|
| C02066 | Brask: Sarnova, Inc Bound Tree Medical |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030068 | SO002543 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02067 | Brask: Abode Red Rock |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030062 | SO001875 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02068 | Brask: Fountain Hill Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030066 | SO003318 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 74 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02069 | Brask: Stellantis / Mopar | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030070 | SO004929 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | Customer Total: | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02073 | Northstar Recycling Company Inc: Molson Coors | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV027688 | SO004346 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 54.00 |
| Invoice | INV029601 | SO004346 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 54.00 | 0.00 | 0.00 | 54.00 |
| Invoice | INV030148 | SO004346 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | | Customer Total: | | 0.00 | 54.00 | 54.00 | 0.00 | 50.48 | 158.48 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02079 | Walton Construction: West LA VA Bldg 158 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029496 | WLAVA BLDG 158 RETENTION | SYS | 2/24/2026 | 2/24/2026 | 0.00 | 0.00 | 0.00 | 6,400.00 | 0.00 | 6,400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 6,400.00 | 0.00 | 6,400.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02080 | Walton Construction: West LA VA Bldg. 156 & 157 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,364.46 | 7,364.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,853.96 | 8,853.96 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02081 | | Clarum Communities: 2350 S. Bascom | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02082 | | Metro at Florence Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000576 | | ATM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| Invoice | INV029836 | Meta Housing-Y & M- Metro at Florence | SYS | 2/26/2026 | 3/28/2026 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| Invoice | INV029921 | Meta Housing-Y & M- Metro at Florence | SYS | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 4,000.39 | 0.00 | 0.00 | 4,000.39 |
| Invoice | INV029922 | Meta Housing-Y & M- Metro Florence | SYS | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 7,408.13 | 0.00 | 0.00 | 7,408.13 |
| Invoice | INV029943 | METRO AT FLORENCE | SYS | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 24,519.30 | 0.00 | 0.00 | 24,519.30 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 35,927.82 | 0.01 | -0.01 | 35,927.82 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02083 | | Wasteology Group: Wasteology: AL UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030219 | SO005516 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02084 | | Envita Solutions, LLC: Greif | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030113 | SO006363 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | **Customer Total:** | | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02087 | Wasteology Group: Wasteology: AR UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030220 | SO005517 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | Customer Name |
|---|---|
| C02088 | Wasteology Group: Wasteology: CA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028645 | SO005519 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |
| Invoice | INV028956 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029801 | SO0007022 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV030222 | SO005519 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 4,124.96 | 0.00 | 0.00 | 0.00 | 4,124.96 |
| Invoice | INV030337 | SO0007022 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| | | | | Customer Total: | | 0.00 | 4,315.76 | 190.80 | 0.00 | 4,304.96 | 8,811.52 |

| Customer | Customer Name |
|---|---|
| C02089 | Wasteology Group: Wasteology: KY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029171 | SO005528 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 5,368.74 | 0.00 | 5,368.74 |
| Invoice | INV029685 | SO005528 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 5,368.74 | 0.00 | 0.00 | 5,368.74 |
| Invoice | INV030231 | SO005528 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 5,295.08 | 0.00 | 0.00 | 0.00 | 5,295.08 |
| Invoice | INV030925 | Power Surge from Jan 2026 probably | STR | 4/29/2026 | 5/29/2026 | 0.00 | 97.03 | 0.00 | 0.00 | 0.00 | 97.03 |
| | | | | Customer Total: | | 0.00 | 5,392.11 | 5,368.74 | 5,368.74 | 0.00 | 16,129.59 |

| Customer | Customer Name |
|---|---|
| C02090 | Wasteology Group: Wasteology: AZ UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029675 | SO005518 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 446.13 | 0.00 | 0.00 | 446.13 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 77 of 170

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030221 | SO005518 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | | Customer Total: | | 0.00 | 515.62 | 446.13 | 0.00 | 0.00 | 961.75 |

| Customer | | Customer Name |
|---|---|---|
| C02091 | | Wasteology Group: Wasteology: CO UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.00 |

| Customer | | Customer Name |
|---|---|---|
| C02095 | | Wasteology Group: Wasteology: IA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030227 | SO005524 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | | Customer Name |
|---|---|---|
| C02096 | | Wasteology Group: Wasteology: IL UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| Invoice | INV030228 | SO005732 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | | Customer Total: | | 0.00 | 515.62 | 0.00 | 0.00 | 515.62 | 1,031.24 |

| Customer | | Customer Name |
|---|---|---|
| C02097 | | Wasteology Group: Wasteology: IN UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029683 | SO005526 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 |
| | | | | Customer Total: | | 0.00 | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 78 of 170

Aged On:        4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02098 | | Wasteology Group: Wasteology: KS UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| Invoice | INV030230 | SO005527 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | **Customer Total:** | | | 0.00 | 441.96 | 0.00 | 0.00 | 441.96 | 883.92 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02099 | | Wasteology Group: Wasteology: LA UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 77.83 | 77.83 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02101 | | Wasteology Group: Wasteology: MA UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029173 | SO005530 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 662.94 | 0.00 | 662.94 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 662.94 | 0.00 | 662.94 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02102 | | Wasteology Group: Wasteology: MD UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029688 | SO005531 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 441.96 | 0.00 | 0.00 | 441.96 |
| Invoice | INV030234 | SO005531 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | **Customer Total:** | | | 0.00 | 368.30 | 441.96 | 0.00 | 0.00 | 810.26 |

| Customer | | Customer Name |
|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 79 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02103**      Wasteology Group: Wasteology: MI UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029689 | SO005533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 220.98 | 0.00 | 0.00 | 220.98 |
| Invoice | INV030235 | SO005533 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | Customer Total: | | | 0.00 | 220.98 | 220.98 | 0.00 | 0.00 | 441.96 |

| Customer | Customer Name |
|---|---|

**C02106**      Wasteology Group: Wasteology: MS UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV030238 | SO005536 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 147.32 | 220.98 |

| Customer | Customer Name |
|---|---|

**C02107**      Wasteology Group: Wasteology: NC UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030239 | SO005537 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |
| | | | Customer Total: | | | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |

| Customer | Customer Name |
|---|---|

**C02108**      Wasteology Group: Wasteology: NE UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | Customer Name |
|---|---|

**C02109**      Wasteology Group: Wasteology: NH UPS SITES

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 80 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | INV029695 | SO005539 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 151.49 | 0.00 | 0.00 | 151.49 |
| Invoice | INV030241 | SO005539 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | **Customer Total:** | | 0.00 | 220.98 | 151.49 | 0.00 | 416.94 | 789.41 |

| Customer | Customer Name |
|---|---|
| C02110 | Wasteology Group: Wasteology: NJ UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,526.18 | 2,526.18 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,104.28 | 5,104.28 |

| Customer | Customer Name |
|---|---|
| C02111 | Wasteology Group: Wasteology: NM UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030243 | SO005543 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | Customer Name |
|---|---|
| C02113 | Wasteology Group: Wasteology: NV UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029698 | SO005544 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 81 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02114 | | Wasteology Group: Wasteology: NY UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02115 | | Wasteology Group: Wasteology: OH UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030246 | SO005546 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 1,620.52 | 0.00 | 0.00 | 0.00 | 1,620.52 |
| | | | | Customer Total: | | 0.00 | 1,620.52 | 0.00 | 0.00 | 0.00 | 1,620.52 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02117 | | Wasteology Group: Wasteology: OR UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027426 | SO005548 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 589.28 | 589.28 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02118 | | Wasteology Group: Wasteology: PA UPS SITES | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029189 | SO005549 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 2,209.80 | 0.00 | 2,209.80 |
| Invoice | INV029703 | SO005549 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 2,209.80 | 0.00 | 0.00 | 2,209.80 |
| Invoice | INV030249 | SO005549 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |
| | | | | Customer Total: | | 0.00 | 2,209.80 | 2,209.80 | 2,209.80 | 0.00 | 6,629.40 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 82 of 170

Aged On:            4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02121**                Wasteology Group: Wasteology: SC UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02126** | | Wasteology Group: Wasteology: VA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030255 | SO005624 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | Customer Total: | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

| Customer | | Customer Name |
|---|---|---|
| **C02127** | | Wasteology Group: Wasteology: VT UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030256 | SO005556 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | | Customer Name |
|---|---|---|
| **C02128** | | Wasteology Group: Wasteology: WA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027845 | SO006682 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 99.09 | 99.09 |
| Invoice | INV028735 | SO006682 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 99.09 | 99.09 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 492.82 | 492.82 |

| Customer | | Customer Name |
|---|---|---|
| **C02130** | | Wasteology Group: Wasteology: WI UPS SITES |

Aged On:        4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029712 | SO005558 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 220.98 | 0.00 | 0.00 | 220.98 |
| | | | Customer Total: | | | 0.00 | 0.00 | 220.98 | 0.00 | 0.00 | 220.98 |

| Customer | Customer Name |
|---|---|
| C02133 | Envita Solutions, LLC: bioMerieux |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030422 | Service is being billed under | STR | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 1,215.49 | 0.00 | 0.00 | 1,215.49 |
| Invoice | INV030093 | SO005122 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| | | | Customer Total: | | | 0.00 | 276.00 | 1,215.49 | 0.00 | 0.00 | 1,491.49 |

| Customer | Customer Name |
|---|---|
| C02134 | Rowe at Pear Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030018 | | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 1,461.42 | 0.00 | 0.00 | 1,461.42 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,461.42 | 0.00 | 0.00 | 1,461.42 |

| Customer | Customer Name |
|---|---|
| C02135 | Envita Solutions, LLC: DANA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Credit Memo | INV026343 | 09/08/25 - Billed at the wrong rate | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.00 | -174.00 |
| Invoice | INV030094 | SO004800 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV030095 | SO005435 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030096 | SO005490 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV030097 | SO003030 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV030098 | SO002612 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV030099 | SO005673 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 770.31 | 0.00 | 0.00 | -160.04 | 610.27 |

| Customer | Customer Name |
|---|---|
| C02136 | Envita Solutions, LLC: ICP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030114 | SO003898 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | | Customer Total: | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Customer | Customer Name |
|---|---|
| C02137 | Envita Solutions, LLC: Silgan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030115 | SO005880 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |

| Customer | Customer Name |
|---|---|
| C02138 | Envita Solutions, LLC: Baker Hughes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030011 | SO003204 | STR | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 3.58 | 0.00 | 0.00 | 3.58 |
| Invoice | INV030091 | SO004196 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV030092 | SO003204 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 57.68 | 0.00 | 0.00 | 0.00 | 57.68 |
| | | | | Customer Total: | | 0.00 | 126.68 | 3.58 | 0.00 | 0.00 | 130.26 |

| Customer | Customer Name |
|---|---|
| C02145 | Leya Apts (Warm Springs Lot 3) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000465 | INV024505 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 542.50 | 542.50 |
| Invoice | INV026491 | Tow bar assembly for STS compactor bin | SER | 9/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,486.69 | 1,486.69 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.19 | 2,029.19 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 85 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02151 | La Bahia Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | Customer Name |
|---|---|
| C02153 | The Grove at Woodlake East and West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029938 | Encore Capital-WHA- The Grove at | SYS | 3/12/2026 | 3/12/2026 | 0.00 | 0.00 | 8,091.00 | 0.00 | 0.00 | 8,091.00 |
| Invoice | INV030515 | Encore Capital-WHA- The Grove at | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 14,563.80 | 0.00 | 0.00 | 0.00 | 14,563.80 |
| | | | **Customer Total:** | | | 0.00 | 14,563.80 | 8,091.00 | 0.00 | 0.00 | 22,654.80 |

| Customer | Customer Name |
|---|---|
| C02161 | Wasteology Group: Wasteology: TX UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029193 | SO005626 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 2,105.96 | 0.00 | 2,105.96 |
| Invoice | INV029707 | SO005626 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 2,105.96 | 0.00 | 0.00 | 2,105.96 |
| Invoice | INV030253 | SO005626 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 2,105.96 | 0.00 | 0.00 | 0.00 | 2,105.96 |
| | | | **Customer Total:** | | | 0.00 | 2,105.96 | 2,105.96 | 2,105.96 | 0.00 | 6,317.88 |

| Customer | Customer Name |
|---|---|
| C02165 | Wasteology Group: Providence Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV027347 | SO006533 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029110 | SO006533 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 86 of 170

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | | **End of Month** | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029625 | SO006533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030172 | SO006533 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 90.00 | 90.00 | 990.00 | 1,260.00 |

| Customer | Customer Name |
|---|---|
| **C02166** | **Wasteology Group: Mckesson Sites** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027466 | SO0006685 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027467 | SO0006693 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV027550 | | STR | 11/5/2025 | 12/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV028032 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV027748 | SO005825 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV027859 | SO0006692 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | INV028808 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.00 | 1,296.00 |
| Invoice | INV028622 | SO005823 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 610.56 | 610.56 |
| Invoice | INV028751 | SO0006852 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 191.88 | 191.88 |
| Invoice | INV029139 | SO005823 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 610.56 | 0.00 | 610.56 |
| Invoice | INV029141 | SO005905 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 381.60 | 0.00 | 381.60 |
| Invoice | INV029142 | SO005825 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 183.17 | 0.00 | 183.17 |
| Invoice | INV029241 | SO0006692 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 286.20 | 0.00 | 286.20 |
| Invoice | INV029248 | SO0006852 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 191.88 | 0.00 | 191.88 |
| Invoice | INV029653 | SO005823 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 610.56 | 0.00 | 0.00 | 610.56 |
| Invoice | INV029655 | SO005905 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV029656 | SO005825 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 183.17 | 0.00 | 0.00 | 183.17 |
| Invoice | INV029657 | SO005824 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 305.28 | 0.00 | 0.00 | 305.28 |
| Invoice | INV029658 | SO005884 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029775 | SO0006692 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 286.20 | 0.00 | 0.00 | 286.20 |
| Invoice | INV029777 | SO0006959 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029782 | SO0006852 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 191.88 | 0.00 | 0.00 | 191.88 |
| Invoice | INV029927 | SO0007463 | STR | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 270.00 | 0.00 | 0.00 | 270.00 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 87 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030026 | For work done on 10/ | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 811.88 | 0.00 | 0.00 | 811.88 |
| Invoice | INV030051 | | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 2,280.00 | 0.00 | 0.00 | 2,280.00 |
| Invoice | INV030359 | | STR | 3/26/2026 | 4/25/2026 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030199 | SO005823 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |
| Invoice | INV030200 | SO006019 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV030201 | SO005905 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV030202 | SO005825 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |
| Invoice | INV030203 | SO005824 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 305.28 | 0.00 | 0.00 | 0.00 | 305.28 |
| Invoice | INV030204 | SO005884 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV030205 | SO005826 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |
| Invoice | INV030206 | SO006048 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030207 | SO006062 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV030208 | SO006077 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 97.21 | 0.00 | 0.00 | 0.00 | 97.21 |
| Invoice | INV030209 | SO006057 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 477.00 | 0.00 | 0.00 | 0.00 | 477.00 |
| Invoice | INV030299 | SO0006693 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 195.21 | 0.00 | 0.00 | 0.00 | 195.21 |
| Invoice | INV030311 | SO0006692 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV030318 | SO0006852 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 191.88 | 0.00 | 0.00 | 0.00 | 191.88 |
| Invoice | INV030345 | SO0007463 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | **Customer Total:** | | 0.00 | 4,135.28 | 6,891.37 | 1,653.41 | 3,774.74 | 16,454.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02168 | | Aya Apts (Warm Springs Lot 4) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029488 | Compactor repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 1,025.88 | 0.00 | 1,025.88 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,025.88 | 0.00 | 1,025.88 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02175 | | Wasteology Group: Fidelity-Westlake, TX | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| Invoice | INV030181 | SO005627 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 296.34 | 0.00 | 0.00 | 0.00 | 296.34 |
| | | | | **Customer Total:** | | 0.00 | 296.34 | 0.00 | 0.00 | 16.00 | 312.34 |

Aged On:        4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02176 | The Tillery (Prometheus-The Tillery) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030947 | Compactor repair | SER | 4/28/2026 | 5/28/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C02181 | Envita Solutions, LLC: Folgers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |

| Customer | Customer Name |
|---|---|
| C02183 | Envita Solutions, LLC: JCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | Customer Name |
|---|---|
| C02184 | Envita Solutions, LLC: Allegion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030084 | SO005123 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | Customer Total: | | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |

| Customer | Customer Name |
|---|---|
| C02186 | Novus Woodstock |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 89 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030384 | Chute door repair | SER | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02196 | | 1100 El Camino Real Residential | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029332 | Hanover-AO-1100 El Camino Real | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02198 | | Wasteology Group: JPMC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02199 | | Wasteology Group: Duke Energy | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030179 | SO005600 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02200 | | Wasteology Group: Creation Garden | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 90 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02202**     UCB Zero Waste: KDC/ONE

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02204** | | **UCB Zero Waste: McCormick Co** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027472 | SO00022 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027477 | SO002165 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV027478 | SO002164 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV029279 | Vendor Pyramid removed monitor | STR | 1/29/2026 | 2/28/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,146.00 | 4,146.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02206** | | **UCB Zero Waste: Church and Dwight** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C02207** | | **UCB Zero Waste: Ventura Foods** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027474 | SO005096 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02208** | | **UCB Zero Waste: Michael Angelo** |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 91 of 170

Aged On:            4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027476 | SO002166 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |

| Customer | Customer Name |
|---|---|
| C02209 | UCB Zero Waste: Munchkin |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027475 | SO002163 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| C02210 | UCB Zero Waste: Aerofil |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027479 | SO002162 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| C02211 | UCB Zero Waste: Noosa |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| C02216 | Descor Builders: AC Hotel by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029420 | Descor Builders: AC Hotel by Marriott | SYS | 2/18/2026 | 3/20/2026 | 0.00 | 0.00 | 0.00 | 599.76 | 0.00 | 599.76 |
| Invoice | INV030522 | Change order for custom trim | SER | 4/17/2026 | 5/17/2026 | 0.00 | 402.30 | 0.00 | 0.00 | 0.00 | 402.30 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 402.30 | 0.00 | 599.76 | 0.00 | 1,002.06 |

| Customer | Customer Name |
|---|---|
| C02219 | Envita Solutions, LLC: BWI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028708 | SO001430 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 35.85 | 35.85 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 35.85 | 35.85 |

| Customer | Customer Name |
|---|---|
| C02223 | Waste Harmonics |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,334.40 | 4,334.40 |
| Invoice | INV027471 | SO002124 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 51,019.20 | 51,019.20 |

| Customer | Customer Name |
|---|---|
| C02224 | Envita Solutions, LLC: Clarios |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 93 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029856 | SO0007345 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 96.00 | 0.00 | 96.00 |
| Invoice | INV030273 | SO001593 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 288.00 | 0.00 | 96.00 | 0.00 | 384.00 |

| Customer | Customer Name |
|---|---|
| C02225 | Waste Harmonics: Asurion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | Customer Name |
|---|---|
| C02227 | Waste Harmonics: Arysley Arcade |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027343 | SO001287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027711 | SO001287 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 281.25 | 281.25 |

| Customer | Customer Name |
|---|---|
| C02236 | Williamson Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029748 | SO005380 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 658.50 | 0.00 | 0.00 | 658.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 658.50 | 0.00 | 0.00 | 658.50 |

| Customer | Customer Name |
|---|---|

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02239**      11040 Main St. Apartments-CON

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030434 | Trammell Crow-Weber Thompson | CON | 3/31/2026 | 4/30/2026 | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| | | | | | **Customer Total:** | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 240.00 |

| Customer | Customer Name |
|---|---|
| **C02259** | **Midway Village Phase 1** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000475 | INV024460 | ATM | 7/17/2025 | 8/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |

| Customer | Customer Name |
|---|---|
| **C02264** | **Wasteology Group: CBRE** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV028839 | | STR | 1/8/2026 | 2/7/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029253 | SO0006648 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |
| Invoice | INV029255 | SO0007155 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 97.92 | 0.00 | 97.92 |
| Invoice | INV029854 | SO0007127 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |
| Invoice | INV029861 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| Invoice | INV029626 | SO006064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029627 | SO006491 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 95.67 | 0.00 | 0.00 | 95.67 |
| Invoice | INV029763 | SO006596 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029771 | SO006516 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029772 | SO006490 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV029780 | SO0006817 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029781 | SO0006840 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029787 | SO0006648 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV029789 | SO0007155 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 97.92 | 0.00 | 0.00 | 97.92 |
| Invoice | INV029803 | SO0007359 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 270.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV030340 | SO0007127 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 95 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029875 | SO006516 | STR | 3/2/2026 | 4/1/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV029926 | CBRE - Siemens Healthingers original | STR | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 13.52 | 0.00 | 0.00 | 13.52 |
| Invoice | INV029954 | SO0007191 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029956 | SO0007190 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV029958 | SO0007188 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030307 | SO006516 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV030325 | SO0007155 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 97.92 | 0.00 | 0.00 | 0.00 | 97.92 |
| Invoice | INV030343 | SO0006909 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030346 | SO0007191 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV030347 | SO0007190 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV030348 | SO0007188 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV030572 | SO0007127 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Prepmt. Invoice | INV030554 | | STR | 4/21/2026 | 5/21/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Prepmt. Invoice | INV030555 | | STR | 4/21/2026 | 5/21/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Prepmt. Invoice | INV030557 | | STR | 4/21/2026 | 5/21/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Prepmt. Invoice | INV030558 | | STR | 4/21/2026 | 5/21/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030629 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030916 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030917 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| Invoice | INV030918 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030941 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | | | Customer Total: | | 0.00 | 12,846.54 | 2,050.31 | 547.92 | 280.80 | 15,725.57 |

| Customer | | Customer Name |
|---|---|---|
| C02281 | | Vallen - Sonepar Company: John Deere Des Moines Works |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030935 | SO002145 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 3,960.00 | 0.00 | 0.00 | 0.00 | 3,960.00 |
| | | | | Customer Total: | | 0.00 | 3,960.00 | 0.00 | 0.00 | 0.00 | 3,960.00 |

| Customer | | Customer Name |
|---|---|---|
| C02283 | | Avalon St Patrick |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030476 | Chute repair | SER | 4/9/2026 | 4/9/2026 | 0.00 | 4,324.51 | 0.00 | 0.00 | 0.00 | 4,324.51 |
| | | | | Customer Total: | | 0.00 | 4,324.51 | 0.00 | 0.00 | 0.00 | 4,324.51 |

| Customer | | Customer Name |
|---|---|---|
| C02291 | | Bellevue North-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030585 | Wallace Properties-CCLO-Bellevue | CON | 4/24/2026 | 5/24/2026 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| | | | | Customer Total: | | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02300 | | Boren Brothers Waste Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |
| Invoice | INV028026 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.00 | 1,724.00 |
| Invoice | INV029723 | SO006096 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 685.80 | 0.00 | 0.00 | 685.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 685.80 | 0.00 | 2,326.51 | 3,012.31 |

| Customer | | Customer Name |
|---|---|---|
| C02306 | | John Stewart Company: Treasure Island Parcel IC4.3 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030592 | The John Stewart Company-PTA | CON | 4/27/2026 | 5/27/2026 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | | | Customer Total: | | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |

| Customer | | Customer Name |
|---|---|---|
| C02311 | | Pebble Creek Development: 222 6th St |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02314 | Forge Development: 468 Turk Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02323 | The Barlow Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030516 | Aldridge-BDE-The Barlow Hotel | CON | 4/17/2026 | 5/17/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02327 | 21620 Woodland Park-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030418 | Sand Hill Property-David Baker | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02329 | BC Recycling LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02336 | Bridge Housing Corporation: 11690 San Pablo Ave | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029445 | Bridge Housing- Mayfair Apartments | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 0.00 | 5,114.42 | 0.00 | 5,114.42 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 5,114.42 | 0.00 | 5,114.42 |

| Customer | Customer Name |
|---|---|
| C02338 | Lonza |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029251 | SO003836 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| Invoice | INV029785 | SO003836 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |
| Invoice | INV030321 | SO003836 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | **Customer Total:** | | | 0.00 | 225.00 | 225.00 | 225.00 | 0.00 | 675.00 |

| Customer | Customer Name |
|---|---|
| C02339 | Ambassador Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029862 | Caster Replacement | SER | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 1,316.20 | 0.00 | 1,316.20 |
| Invoice | INV029889 | Compactor repair | SER | 3/5/2026 | 4/4/2026 | 0.00 | 0.00 | 861.50 | 0.00 | 0.00 | 861.50 |
| Invoice | INV030003 | Compactor bin repair | SER | 3/20/2026 | 4/19/2026 | 0.00 | 0.00 | 363.38 | 0.00 | 0.00 | 363.38 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,224.88 | 1,316.20 | 0.00 | 2,541.08 |

| Customer | Customer Name |
|---|---|
| C02345 | 299 Franklin |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028859 | Compactor repair | SER | 1/13/2026 | 2/12/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,435.42 | 1,435.42 |
| Invoice | INV028941 | Compactor repair | SER | 1/27/2026 | 2/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 999.44 | 999.44 |
| Invoice | INV030477 | Compactor Repair | SER | 4/9/2026 | 5/9/2026 | 0.00 | 999.44 | 0.00 | 0.00 | 0.00 | 999.44 |
| Invoice | INV030483 | Ratchet binder replacement | SER | 4/13/2026 | 5/13/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | **Customer Total:** | | | 0.00 | 1,134.44 | 0.00 | 0.00 | 2,434.86 | 3,569.30 |

| Customer | Customer Name |
|---|---|
| C02361 | Global Trash Solutions |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 99 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029209 | SO006239 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 695.00 | 0.00 | 695.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 695.00 | 0.00 | 695.00 |

| Customer | Customer Name |
|---|---|
| C02367 | Cooperative LA: Primestor-The Walk at Norwalk-Retail-Norwalk |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030607 | Primestor-The Walk at Norwalk-Retail | CON | 4/28/2026 | 5/28/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C02371 | 490 E Middlefield Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029892 | Diamond Construction | CON | 3/5/2026 | 4/4/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02373 | Mission Bay South Block 4E Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029286 | Curtis Development/ Bayview Senior | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| Invoice | INV029287 | Curtis Development/ Bayview Senior | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02378 | 950 Tennessee Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030460 | Piian Solution | SER | 4/7/2026 | 5/7/2026 | 0.00 | 1,294.88 | 0.00 | 0.00 | 0.00 | 1,294.88 |

Case: 25-30743  Doc# 155-1  Filed: 05/21/26  Entered: 05/21/26 14:37:47  Page 100 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 1,294.88 | 0.00 | 0.00 | 0.00 | 1,294.88 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02380 | Euclid & Walnut | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030595 | Legacy Partners-AO-Euclid & Walnut | SYS | 4/21/2026 | 5/21/2026 | 0.00 | 15,332.67 | 0.00 | 0.00 | 0.00 | 15,332.67 |
| Invoice | INV030596 | Legacy Partners-AO-Euclid & Walnut | SYS | 4/27/2026 | 5/27/2026 | 0.00 | 14,863.20 | 0.00 | 0.00 | 0.00 | 14,863.20 |
| | | | Customer Total: | | | 0.00 | 30,195.87 | 0.00 | 0.00 | 0.00 | 30,195.87 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02385 | CDD Campus | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029475 | SFPUC-Mark Cavagnero Assoc | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 11.26 | 0.00 | 11.26 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 11.26 | 0.00 | 11.26 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02396 | 2nd & 2nd SLC Development | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026627 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02397 | RTS Elytus (Formerly Recycle Smart) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028847 | | STR | 1/12/2026 | 2/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,114.00 | 3,114.00 |
| Invoice | INV029850 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 2,026.29 | 0.00 | 2,026.29 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 2,026.29 | 3,114.00 | 5,140.29 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 101 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02398**     **Manhattan Village-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030527 | RReef America-Steinberg Hart | CON | 4/17/2026 | 5/17/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02400 | Oxbow South |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029978 | Harvest Properties-KTGY Oxbow South | CON | 3/17/2026 | 4/16/2026 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|
| C02405 | La Via Luxury Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028897 | Pneumatic cam | SER | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 232.94 | 232.94 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 232.94 | 232.94 |

| Customer | Customer Name |
|---|---|
| C02411 | Lincoln Landing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028880 | Compactor repair | SER | 1/15/2026 | 2/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.93 | 1,311.93 |
| Invoice | INV028917 | Compactor repair | SER | 1/20/2026 | 2/19/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 455.97 | 455.97 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,767.90 | 1,767.90 |

| Customer | Customer Name |
|---|---|
| C02416 | 1950 India Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 102 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Invoice | INV026648 | High Street So. Cal. Dev. Carrier Johnson | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 | 1,462.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.50 | 4,387.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02420 | | Alma Point | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02428 | | Middle Plaza | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030489 | Chute Repair | SER | 4/14/2026 | 5/14/2026 | 0.00 | 1,580.78 | 0.00 | 0.00 | 0.00 | 1,580.78 |
| | | | | Customer Total: | | 0.00 | 1,580.78 | 0.00 | 0.00 | 0.00 | 1,580.78 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02461 | | 880 McAllister | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001479 | INV024490 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV028433 | MacFarlane Development Corp | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV030353 | MacFarlane Development Corp | CON | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 2,775.00 | 0.00 | 0.00 | 2,775.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,775.00 | 0.00 | 3,000.00 | 5,775.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02464 | | City Gardens Apts (Panoramic-BDE-333 12th Street) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029930 | Recycle compactor repair | SER | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 722.25 | 0.00 | 0.00 | 722.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 722.25 | 0.00 | 0.00 | 722.25 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 103 of 170

Aged On:    4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02465 | Alice Griffith Apts (2700 Builidng) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029976 | 2500 Building Chute repair (Century EZ | SER | 3/16/2026 | 4/15/2026 | 0.00 | 0.00 | 1,290.26 | 0.00 | 0.00 | 1,290.26 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,290.26 | 0.00 | 0.00 | 1,290.26 |

| Customer | Customer Name |
|---|---|
| C02468 | Asher Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027521 | Discharge door repair | SER | 11/3/2025 | 12/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |

| Customer | Customer Name |
|---|---|
| C02478 | Windsor at Dogpatch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028403 | 2 Piian solution jugs | SYS | 12/17/2025 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,374.88 | 1,374.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,374.88 | 1,374.88 |

| Customer | Customer Name |
|---|---|
| C02504 | The Gateway-405 Davis |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028358 | The Gateway (405 Davis) QB2 Builders | SYS | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 37,043.48 | 37,043.48 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 37,043.48 | 37,043.48 |

| Customer | Customer Name |
|---|---|
| C02508 | Empyrean Towers |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029392 | Discharge door fusible link repair | SER | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 0.00 | 455.38 | 0.00 | 455.38 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 455.38 | 0.00 | 455.38 |

| Customer | Customer Name |
|---|---|
| C02511 | 2298 Durant LP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025092 | INV023289 | ATM | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV026641 | Valiance Capital- Studio KDA/Premier | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,450.00 | 2,450.00 |

| Customer | Customer Name |
|---|---|
| C02514 | Fremont Centerville Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028772 | USA Properties- Reception Lanani | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| Invoice | INV028786 | USA Properties- Reception Lanani | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| Invoice | INV030453 | USA Properties- Reception Lanani | CON | 4/3/2026 | 5/3/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 2,750.00 | 0.00 | 0.00 | 5,500.00 | 8,250.00 |

| Customer | Customer Name |
|---|---|
| C02515 | Envita Solutions, LLC: Danfoss Power Soluctions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029254 | SO0007064 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 7.68 | 0.00 | 7.68 |
| Invoice | INV029788 | SO0007064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 7.68 | 0.00 | 0.00 | 7.68 |
| Invoice | INV030100 | SO006474 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV030101 | SO006461 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV030324 | SO0007064 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 103.68 | 0.00 | 0.00 | 0.00 | 103.68 |
| | | | | Customer Total: | | 0.00 | 296.68 | 7.68 | 7.68 | 0.00 | 312.04 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 105 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02516 | Envita Solutions, LLC: White Drive Motors and Steering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030118 | SO006269 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | Customer Total: | | | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

| Customer | Customer Name |
|---|---|
| C02517 | Parkvue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030381 | Cresleigh Homes- | CON | 3/26/2026 | 4/25/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02523 | 1979 Mission Street-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030438 | Mission Housing/ | CON | 3/31/2026 | 4/30/2026 | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 3,450.00 |
| | | | Customer Total: | | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 3,450.00 |

| Customer | Customer Name |
|---|---|
| C02526 | Encore Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030405 | Chute repair | SER | 4/1/2026 | 5/1/2026 | 0.00 | 453.46 | 0.00 | 0.00 | 0.00 | 453.46 |
| | | | Customer Total: | | | 0.00 | 453.46 | 0.00 | 0.00 | 0.00 | 453.46 |

| Customer | Customer Name |
|---|---|
| C02530 | The Walk at Norwalk-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 106 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030454 | Primestor-Assemblage Works | CON | 4/3/2026 | 5/3/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | **Customer Total:** | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|
| C02555 | 4th & B-San Diego |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | INV022519 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

| Customer | Customer Name |
|---|---|
| C02568 | KFA Architecture LLP: 100 Corporate Pointe |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000150 | INV022913 | ATM | 4/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000151 | INV023664 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Payment | 000669 | | CON | 11/18/2025 | 11/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,000.00 | -2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C02569 | Maritime Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028912 | Croesus Merchants Group-KDF Maritime | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02596 | 355 E Middlefield Rd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030396 | Essex-BDE-Miramar-AQ-355 Middlefield | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| Invoice | INV030593 | Essex-BDE-Miramar-AQ-355 Middlefield | CON | 4/27/2026 | 5/27/2026 | 0.00 | 2,625.00 | 0.00 | 0.00 | 0.00 | 2,625.00 |
| | | | **Customer Total:** | | | 0.00 | 2,625.00 | 2,250.00 | 0.00 | 0.00 | 4,875.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 107 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02597 | | Wasteology Group: QED Electric | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02600 | | Northstar Recycling Company Inc: General Mills | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027683 | SO006349 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 150.50 | 150.50 |
| Invoice | INV030143 | SO006349 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV030919 | SO0007765 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | | Customer Total: | | 0.00 | 238.00 | 0.00 | 0.00 | 150.50 | 388.50 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02601 | | Ohlone Gardens | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030014 | Chute repair | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 9,035.40 | 0.00 | 0.00 | 9,035.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 9,035.40 | 0.00 | 0.00 | 9,035.40 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02603 | | 5 MLK Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and rack | SER | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02619 | | Kanso-6 Sylvan Way | | | | | | |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 108 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029451 | AvalonBay- Parsippany-Sylvan | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 7,250.00 | 0.00 | 7,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 7,250.00 | 0.00 | 7,250.00 |

| Customer | Customer Name |
|---|---|
| C02639 | ARTS Parcel A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030383 | Avalon Bay-Ankrom Moison-ARTS Parcel | CON | 3/26/2026 | 4/25/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02641 | Vespr (HKS-24th&Harrison) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029868 | Chute door repair. | SER | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| Invoice | INV030479 | Chute Repair | SER | 4/9/2026 | 5/9/2026 | 0.00 | 1,756.86 | 0.00 | 0.00 | 0.00 | 1,756.86 |
| | | Customer Total: | | | | 0.00 | 1,756.86 | 0.00 | 400.00 | 0.00 | 2,156.86 |

| Customer | Customer Name |
|---|---|
| C02642 | Alwell Pleasant Hill Apts (85 Cleveland) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027526 | New Compactor Bins | SER | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |

| Customer | Customer Name |
|---|---|
| C02645 | MRT BWR, Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030304 | SO005976 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 1,669.06 | 0.00 | 0.00 | 0.00 | 1,669.06 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 109 of 170

Aged On:          4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 1,669.06 | 0.00 | 0.00 | 0.00 | 1,669.06 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02647 | 531 W College Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029891 | AGI Avant-Steinberg Hart, 531 College | CON | 3/5/2026 | 4/4/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02648 | 2 West 3rd Ave | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- 620 S El Camino... 2 | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02651 | Willow Apartments-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030580 | Quarterra-LPAS-625 Willow Ave-Hercules | CON | 4/23/2026 | 5/23/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | | Customer Total: | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02662 | Lennar Multifamily West: Station East | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C02672 | Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 110 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels Development Carrier | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,227.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.50 | 4,702.50 |

| Customer | Customer Name |
|---|---|
| C02676 | Carrier Johnson + CULTURE-Washington: Port of Everett Tract 3 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027192 | Port of Everett [PoE]- Carrier Johnson | CON | 10/31/2025 | 11/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.50 | 1,417.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.50 | 1,417.50 |

| Customer | Customer Name |
|---|---|
| C02680 | N Berk BART PSH |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02682 | SSF PUC Bldg C1 Vertical |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028790 | BAR-SSF PUC-Bldg C1, South San | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |

| Customer | Customer Name |
|---|---|
| C02690 | Reno Ballpark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030467 | Compactor and Equipment PM | SER | 4/8/2026 | 5/8/2026 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

Aged On:    4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02696 | | Complete Solutions & Sourcing | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030076 | SO003536 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | | Customer Total: | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02701 | | Chroma Common | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030948 | Caster Replacement | SER | 4/30/2026 | 4/30/2026 | 508.20 | 0.00 | 0.00 | 0.00 | 0.00 | 508.20 |
| | | | | | Customer Total: | 508.20 | 0.00 | 0.00 | 0.00 | 0.00 | 508.20 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02704 | | Fox Courts (Resource for Community Development-Pyatok) | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030936 | Chute door replacement | SER | 4/29/2026 | 5/29/2026 | 0.00 | 16,791.98 | 0.00 | 0.00 | 0.00 | 16,791.98 |
| | | | | | Customer Total: | 0.00 | 16,791.98 | 0.00 | 0.00 | 0.00 | 16,791.98 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02705 | | 240 Tamal Vista | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029484 | Jemcor-KTGY-240 Tamal Vista Corte | CON | 2/23/2026 | 2/23/2026 | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02706 | | The Mavelon | | | | | | |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | Customer Name |
|---|---|
| C02711 | 77th and Bancroft Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030382 | Eden Housing-BAR Architects 77th and | CON | 3/26/2026 | 4/25/2026 | 0.00 | 0.00 | 4,225.00 | 0.00 | 0.00 | 4,225.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,225.00 | 0.00 | 0.00 | 4,225.00 |

| Customer | Customer Name |
|---|---|
| C02718 | The Landing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029270 | Compactor Repair | SER | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,326.82 | 5,326.82 |
| Invoice | INV029349 | Compactor repair | SER | 2/3/2026 | 3/5/2026 | 0.00 | 0.00 | 0.00 | 1,019.50 | 0.00 | 1,019.50 |
| Invoice | INV029412 | Upper level Garage sorter and compactor | SER | 2/17/2026 | 3/19/2026 | 0.00 | 0.00 | 0.00 | 2,777.25 | 0.00 | 2,777.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 3,796.75 | 5,326.82 | 9,123.57 |

| Customer | Customer Name |
|---|---|
| C02724 | Northstar Recycling Company Inc: Mars Petcare |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027687 | SO006459 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 451.50 | 451.50 |
| Invoice | INV030147 | SO006459 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | | | Customer Total: | | 0.00 | 451.50 | 0.00 | 0.00 | 451.50 | 903.00 |

| Customer | Customer Name |
|---|---|
| C02729 | KTGY Group, Inc.-Irvine: South Pasadena Senior |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 113 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge Investment Partners | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 14,000.00 |

| Customer | Customer Name |
|---|---|
| C02735 | Northstar Recycling Company Inc: RNDC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027691 | SO006475 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 119.84 | 119.84 |
| Invoice | INV027692 | SO006497 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 115.36 | 115.36 |
| Invoice | INV027693 | SO006507 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 118.72 | 118.72 |
| Invoice | INV028573 | SO006497 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 115.36 | 115.36 |
| Invoice | INV029604 | SO006475 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 119.84 | 0.00 | 0.00 | 119.84 |
| Invoice | INV029605 | SO006497 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 115.36 | 0.00 | 0.00 | 115.36 |
| Invoice | INV029606 | SO006507 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 118.72 | 0.00 | 0.00 | 118.72 |
| Invoice | INV030151 | SO006475 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 119.84 | 0.00 | 0.00 | 0.00 | 119.84 |
| Invoice | INV030152 | SO006497 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| Invoice | INV030153 | SO006507 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 118.72 | 0.00 | 0.00 | 0.00 | 118.72 |
| | | | Customer Total: | | | 0.00 | 353.92 | 353.92 | 0.00 | 469.28 | 1,177.12 |

| Customer | Customer Name |
|---|---|
| C02736 | Northstar Recycling Company Inc: Rich Products Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027690 | SO006476 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV029603 | SO006476 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 224.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV030150 | SO006476 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | Customer Total: | | | 0.00 | 224.00 | 224.00 | 0.00 | 224.00 | 672.00 |

| Customer | Customer Name |
|---|---|
| C02743 | 3806 Stevens Creek Blvd-CON |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 114 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030521 | Holland Partner-TCA-2026 Stevens Creek | CON | 4/17/2026 | 5/17/2026 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | | Customer Total: | | | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C02745 | The Addison |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

| Customer | Customer Name |
|---|---|
| C02749 | Northstar Recycling Company Inc: Kellogs USA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027684 | SO006496 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| Invoice | INV030144 | SO006496 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | Customer Total: | | | 0.00 | 112.00 | 0.00 | 0.00 | 112.00 | 224.00 |

| Customer | Customer Name |
|---|---|
| C02754 | 1717 Webster St Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028856 | Compactor Repair | SER | 1/13/2026 | 1/13/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029391 | Chute Repair 9th floor | SER | 2/12/2026 | 2/12/2026 | 0.00 | 0.00 | 0.00 | 445.22 | 0.00 | 445.22 |
| Invoice | INV030428 | Compactor Debris removal | SER | 3/31/2026 | 3/31/2026 | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 320.00 |
| | | | Customer Total: | | | 0.00 | 320.00 | 0.00 | 445.22 | 480.00 | 1,245.22 |

| Customer | Customer Name |
|---|---|
| C02755 | Barranca Los Angeles Apts |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 115 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030598 | Chute repair | SER | 4/24/2026 | 4/24/2026 | 0.00 | 2,560.00 | 0.00 | 0.00 | 0.00 | 2,560.00 |
| | | | Customer Total: | | | 0.00 | 2,560.00 | 0.00 | 0.00 | 0.00 | 2,560.00 |

| Customer | Customer Name |
|---|---|
| C02771 | Emme Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030518 | Chute repair | SER | 4/17/2026 | 5/17/2026 | 0.00 | 1,191.70 | 0.00 | 0.00 | 0.00 | 1,191.70 |
| | | | Customer Total: | | | 0.00 | 1,191.70 | 0.00 | 0.00 | 0.00 | 1,191.70 |

| Customer | Customer Name |
|---|---|
| C02772 | 285 12th Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030523 | EBALDC-David Baker Architects 285 | CON | 4/17/2026 | 5/17/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | Customer Total: | | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02781 | Toll Brothers on South Main 612 S. Main |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029485 | Toll Brothers-SDG-Toll Brothers on | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02801 | 11111 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030390 | Lincoln Property Co-KEA 11111 Jefferson | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 116 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer**     **Customer Name**

**C02806**     **Arbello-477 9th Street**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028339 | Martin Group-Arbello-477 9th Street San | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16,715.64 | 16,715.64 |
| Prepmt. Invoice | INV028340 | Martin Group-Arbello-477 9th Street San | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28,028.97 | 28,028.97 |
| Invoice | INV029973 | Martin Group-Arbello-477 9th Street San | SYS | 3/16/2026 | 3/16/2026 | 0.00 | 0.00 | 33,431.30 | 0.00 | 0.00 | 33,431.30 |
| | | Customer Total: | | | | 0.00 | 0.00 | 33,431.30 | 0.00 | 44,744.61 | 78,175.91 |

**Customer**     **Customer Name**

**C02811**     **Civita Phase 2 Block 7 Grocery Retail Office**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026534 | Sudberry-AO-Civita Phase 2 Block 7 San | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

**Customer**     **Customer Name**

**C02814**     **Starbase**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029418 | NVidia-Devcon-Gensler-Starbase | CON | 2/17/2026 | 3/19/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV030538 | NVidia-Devcon-Gensler-Starbase | CON | 4/17/2026 | 5/17/2026 | 0.00 | 12,100.00 | 0.00 | 0.00 | 0.00 | 12,100.00 |
| | | Customer Total: | | | | 0.00 | 12,100.00 | 0.00 | 3,000.00 | 0.00 | 15,100.00 |

**Customer**     **Customer Name**

**C02816**     **Covina Senior Housing**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | INV024477 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

**Customer**     **Customer Name**

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02823**      **CBL Properties**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| **C02834** | **555 Fulton Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | Customer Name |
|---|---|
| **C02835** | **Tiller Terrace** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |

| Customer | Customer Name |
|---|---|
| **C02840** | **Fountains at Sierra** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |
| Invoice | INV029945 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 480.00 | 0.00 | 310.00 | 790.00 |

| Customer | Customer Name |
|---|---|
| **C02841** | **Gardens at Sierra** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 118 of 170

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV025938 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| Invoice | INV029944 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 500.00 | 0.00 | 320.00 | 820.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02843 | | Village at Sierra | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029947 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02849 | | North Berkeley BRIDGE Phase I-CON | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030429 | Bridge Housing-<br>I DAC North Porkelov | CON | 3/31/2026 | 4/30/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02854 | | Related CA-San Francisco: Atria Senior Living | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000220 | INV024473 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02865 | | 550 Moreland | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026403 | 550 MORELAND-<br>RI DC 2 INTAKE | SER | 9/16/2025 | 10/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02869** Wasteology Group: Goodwill SEGA

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029859 | SO0006923 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| Invoice | INV030342 | SO0006923 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030287 | SO006614 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030288 | SO006613 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030289 | SO006611 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030290 | SO006609 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030300 | SO0006698 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030573 | SO0006923 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 561.60 | 90.00 | 90.00 | 0.00 | 741.60 |

| Customer | Customer Name |
|---|---|
| C02871 | Calabazas Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | Chute Cleaning | SER | 9/11/2025 | 10/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030006 | Symphony Park Block C |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030018 | 1900 Broadway-Redwood City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001658 | | CON | 4/14/2026 | 4/14/2026 | 0.00 | -5,625.00 | 0.00 | 0.00 | 0.00 | -5,625.00 |
| | | | | Customer Total: | | 0.00 | -5,625.00 | 0.00 | 0.00 | 0.00 | -5,625.00 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 120 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030022 | Hollywood Park Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development-Lamar Johnson | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,125.00 | 11,125.00 |
| Invoice | INV025951 | KPC Development-Lamar Johnson | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 13,250.00 | 13,250.00 |

| Customer | Customer Name |
|---|---|
| C030032 | Swenson Builders: Nanda on the Alameda |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029426 | Swenson-Nanda on the Alameda Santa | SYS | 2/18/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 13,898.77 | 0.00 | 13,898.77 |
| Invoice | INV030543 | Swenson-Nanda on the Alameda Santa | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 13,291.20 | 0.00 | 0.00 | 0.00 | 13,291.20 |
| | | | Customer Total: | | | 0.00 | 13,291.20 | 0.00 | 13,898.77 | 0.00 | 27,189.97 |

| Customer | Customer Name |
|---|---|
| C030036 | Wilburton-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029482 | KG Investment Properties Wilbur | CON | 2/23/2026 | 2/23/2026 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030038 | Celadon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028765 | Studio TSQ-Celadon-Monterey Park | CON | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Invoice | INV029407 | Studio TSQ-Celadon-Monterey Park | CON | 2/13/2026 | 2/13/2026 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 600.00 | 900.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030045 | Sango Court |

Case: 25-30743 Doc# 155-1 Filed: 05/21/26 Entered: 05/21/26 14:37:47 Page 121 of 170

Aged On:   4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028410 | Bin and Door Repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,560.01 | 4,560.01 |
| Invoice | INV028774 | Air compressor | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 410.16 | 410.16 |
| Invoice | INV028775 | Air compressor rack | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 649.84 | 649.84 |
| Invoice | INV029329 | Chute Door Repair | SER | 1/30/2026 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 400.00 | 5,620.01 | 6,020.01 |

| Customer | | Customer Name |
|---|---|---|
| C030053 | | First Street North Go for Broke |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030529 | | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 11,461.00 | 0.00 | 0.00 | 0.00 | 11,461.00 |
| | | | | | Customer Total: | 0.00 | 11,461.00 | 0.00 | 0.00 | 0.00 | 11,461.00 |

| Customer | | Customer Name |
|---|---|---|
| C030054 | | Hoover Elementary School |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030485 | Hoover Elementary-New Compactor | SYS | 4/13/2026 | 4/13/2026 | 0.00 | 33,595.00 | 0.00 | 0.00 | 0.00 | 33,595.00 |
| | | | | | Customer Total: | 0.00 | 33,595.00 | 0.00 | 0.00 | 0.00 | 33,595.00 |

| Customer | | Customer Name |
|---|---|---|
| C030055 | | 1430 Lincoln Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030379 | | SYS | 3/26/2026 | 3/26/2026 | 0.00 | 0.00 | 5,185.00 | 0.00 | 0.00 | 5,185.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 5,185.00 | 0.00 | 0.00 | 5,185.00 |

| Customer | | Customer Name |
|---|---|---|
| C030056 | | 1650 Lincoln Blvd |

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030378 | Tishman-1650 Lincoln | SYS | 3/26/2026 | 3/26/2026 | 0.00 | 0.00 | 5,290.00 | 0.00 | 0.00 | 5,290.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 5,290.00 | 0.00 | 0.00 | 5,290.00 |

| Customer | Customer Name |
|---|---|
| **C030061** | **State Street Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025929 | Peakmade-Theory/ | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| **C030075** | **Dahlin Group: Delta Shores Phase 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square- Dahlin Arch, Delta | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |

| Customer | Customer Name |
|---|---|
| **C030085** | **Bayanihan House** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027584 | Chute repair | SER | 11/10/2025 | 11/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |

| Customer | Customer Name |
|---|---|
| **C030092** | **1901 Main Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030532 | J&R Group- MVF-Partners 1901 | CON | 4/17/2026 | 5/17/2026 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | **Customer Total:** | | | | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 123 of 170

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030104 | Avenue 64 Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030109 | Panoramic 1752 Shattuck Berkeley |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030536 | Panoramic-1752 Shattuck Ave | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 3,731.25 | 0.00 | 0.00 | 0.00 | 3,731.25 |
| | | | | Customer Total: | | 0.00 | 3,731.25 | 0.00 | 0.00 | 0.00 | 3,731.25 |

| Customer | Customer Name |
|---|---|
| C030113 | 400 Moffett Blvd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030547 | Prometheus-400 Moffet Blvd Mt View | CON | 4/21/2026 | 5/21/2026 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| Invoice | INV030584 | Prometheus-400 Moffet Blvd Mt View | CON | 4/24/2026 | 5/24/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | Customer Total: | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C030114 | 11863 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030526 | Wylan James-KAP Architects 11863 W | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 2,607.60 | 0.00 | 0.00 | 0.00 | 2,607.60 |
| | | | | Customer Total: | | 0.00 | 2,607.60 | 0.00 | 0.00 | 0.00 | 2,607.60 |

| Customer | Customer Name |
|---|---|
| C030115 | Mulberry Garden Apartments-Phase 1 Bldg A |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030949 | Eden Housing-Dahlin- Mulberry St Senior | SYS | 4/30/2026 | 4/30/2026 | 17,282.50 | 0.00 | 0.00 | 0.00 | 0.00 | 17,282.50 |
| | | | | Customer Total: | | 17,282.50 | 0.00 | 0.00 | 0.00 | 0.00 | 17,282.50 |

| Customer | Customer Name |
|---|---|
| C030140 | Lot 12 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026633 | Related Companies- Alta Housing Lot 12 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,485.00 | 1,485.00 |
| Invoice | INV028792 | Related Companies- Alta Housing Lot 12 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,610.00 | 2,610.00 |

| Customer | Customer Name |
|---|---|
| C030148 | Select Market |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |

| Customer | Customer Name |
|---|---|
| C030150 | East County Service Center-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030452 | Perkins & Will-CCC ECSC Phase 1 and | CON | 4/3/2026 | 5/3/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030158 | 2120 Delaware Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028336 | | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 71,749.60 | 71,749.60 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 125 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 71,749.60 | 71,749.60 |

| Customer | Customer Name |
|---|---|
| C030175 | Erwin St & Owensmouth Ave Block A-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027968 | The Kroenke Group- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 4,125.00 |
| Invoice | INV028785 | The Kroenke Group- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,375.00 | 6,375.00 |
| Invoice | INV030534 | The Kroenke Group- | CON | 4/17/2026 | 5/17/2026 | 0.00 | 5,625.00 | 0.00 | 0.00 | 0.00 | 5,625.00 |
| | | | | | Customer Total: | 0.00 | 5,625.00 | 0.00 | 0.00 | 10,500.00 | 16,125.00 |

| Customer | Customer Name |
|---|---|
| C030185 | Hunt Valley Towne Center II |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029911 | AvalonBay-Hunt | CON | 3/10/2026 | 4/9/2026 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C030191 | Après Little Italy (India+Fir) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson- | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |

| Customer | Customer Name |
|---|---|
| C030194 | 295 South Mathilda |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026611 | Midpen-Dahlin-295 | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| Invoice | INV028421 | Midpen-Dahlin-295 | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030196 | 2550 Irving Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029421 | Tenderloin Neighborhood | SYS | 2/18/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 15,369.48 | 0.00 | 15,369.48 |
| Invoice | INV030561 | 2550 IRVING RETENTION | SYS | 4/21/2026 | 4/21/2026 | 0.00 | 15,395.50 | 0.00 | 0.00 | 0.00 | 15,395.50 |
| | | | | **Customer Total:** | | 0.00 | 15,395.50 | 0.00 | 15,369.48 | 0.00 | 30,764.98 |

| Customer | Customer Name |
|---|---|
| C030205 | Compton College Student Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030214 | Promenade at The Point |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026767 | The Point Partners-Lincoln Property Co | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| Invoice | INV027179 | The Point Partners-Lincoln Property Co | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| C030236 | Enterprise-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029294 | NVidia-Devcon-Consler Enterprise | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| Invoice | INV030436 | Nvidia-Devcon-Consler Enterprise | CON | 3/31/2026 | 4/30/2026 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| Invoice | INV030535 | Nvidia-Devcon-Consler Enterprise | CON | 4/17/2026 | 5/17/2026 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | | | **Customer Total:** | | 0.00 | 15,000.00 | 0.00 | 5,000.00 | 0.00 | 20,000.00 |

| Customer | Customer Name |
|---|---|
| C030241 | The Harken 5150 El Camino Real |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 127 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030254 | Flora & Fauna |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030563 | Raintree-BDE-4th & (Flora + Fauna) | SYS | 4/22/2026 | 4/22/2026 | 0.00 | 29,032.39 | 0.00 | 0.00 | 0.00 | 29,032.39 |
| | | | | | Customer Total: | 0.00 | 29,032.39 | 0.00 | 0.00 | 0.00 | 29,032.39 |

| Customer | Customer Name |
|---|---|
| C030255 | 6400 Canoga Senior Housing Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029396 | WellPointe-Gensler- Wellpointe ROFF | CON | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 0.00 | 10,500.00 | 0.00 | 10,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 10,500.00 | 0.00 | 10,500.00 |

| Customer | Customer Name |
|---|---|
| C030261 | 501 Broadway |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028890 | Tishman-501 Broadway | SYS | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,779.00 | 5,779.00 |
| Invoice | INV029917 | Tishman-501 Broadway | SYS | 3/11/2026 | 3/11/2026 | 0.00 | 0.00 | 1,926.00 | 0.00 | 0.00 | 1,926.00 |
| Invoice | INV030602 | 501 BROADWAY DETENTION | SYS | 4/28/2026 | 4/28/2026 | 0.00 | 14,362.00 | 0.00 | 0.00 | 0.00 | 14,362.00 |
| | | | | | Customer Total: | 0.00 | 14,362.00 | 1,926.00 | 0.00 | 5,779.00 | 22,067.00 |

| Customer | Customer Name |
|---|---|
| C030264 | The Artani |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027560 | Chute Cleaning | SER | 11/6/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 128 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

| Customer | Customer Name |
|---|---|
| C030268 | 536 Mission Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028905 | SOM-536 Mission Street SE | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030269 | M Social Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030277 | Harrison Tower - Administrative Offices & Residential Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028432 | Oakland Housing Authority Saida | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030282 | Cezanne Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029411 | Chute Intake door Repair | SER | 2/10/2026 | 2/10/2026 | 0.00 | 0.00 | 0.00 | 1,179.28 | 0.00 | 1,179.28 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 1,179.28 | 0.00 | 1,179.28 |

| Customer | Customer Name |
|---|---|
| C030283 | Stanly Ranch |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 129 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030042 | | SER | 4/1/2026 | 5/1/2026 | 0.00 | 863.76 | 0.00 | 0.00 | 0.00 | 863.76 |
| | | | | Customer Total: | | 0.00 | 863.76 | 0.00 | 0.00 | 0.00 | 863.76 |

| Customer | Customer Name |
|---|---|
| C030290 | UC Law San Francisco (UC Hastings) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030472 | chute repair | SER | 4/8/2026 | 4/8/2026 | 0.00 | 615.00 | 0.00 | 0.00 | 0.00 | 615.00 |
| | | | | Customer Total: | | 0.00 | 615.00 | 0.00 | 0.00 | 0.00 | 615.00 |

| Customer | Customer Name |
|---|---|
| C030296 | 1021 Main St |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027106 | Gensler-1021 Main St Houston | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 7,200.00 |
| Invoice | INV028449 | Gensler-1021 Main St Houston | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | INV030606 | Gensler-1021 Main St Houston | CON | 4/28/2026 | 5/28/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 3,500.00 | 0.00 | 0.00 | 11,700.00 | 15,200.00 |

| Customer | Customer Name |
|---|---|
| C030309 | Broadway East Phase I |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway East Phase 1 Detail | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030322 | Greystar Redmond Town Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 130 of 170

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029477 | Greystar-Weber Thompson-Greystar | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030323 | | 6220 Roosevelt |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028761 | Phoenix Property-Weber Thompson | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |

| Customer | | Customer Name |
|---|---|---|
| C030339 | | Octane Fayette |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027912 | Toll Brothers - BDE-Octane Fayette Mt | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | INV029454 | Toll Brothers - BDE-Octane Fayette Mt | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 750.00 | 500.00 | 1,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C030369 | | 10000 Santa Monica Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030597 | | SER | 4/22/2026 | 4/22/2026 | 0.00 | 26,321.91 | 0.00 | 0.00 | 0.00 | 26,321.91 |
| | | | Customer Total: | | | 0.00 | 26,321.91 | 0.00 | 0.00 | 0.00 | 26,321.91 |

| Customer | | Customer Name |
|---|---|---|
| C030379 | | Mecah Ventures |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027907 | Mecah Ventures-ArcTec N El Camino | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV029888 | Mecah Ventures-ArcTec N El Camino | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,000.00 | 0.00 | 3,000.00 | 4,000.00 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 131 of 170

Aged On:          4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030381 | Pico Multifamily |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027909 | Thrive Living-11021 West Pico Blvd Los | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | INV030391 | Thrive Living-11021 West Pico Blvd Los | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C030384 | Beaverton Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029453 | Trammell Crow-GBD Architects Beaverton | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030391 | Bixby University Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027903 | Bixby Land-KTGY-University Station | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C030398 | The Point H3A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030589 | The Point Partners-Lincoln Property | CON | 4/24/2026 | 5/24/2026 | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 4,250.00 |
| | | | | Customer Total: | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 4,250.00 |

| Customer | Customer Name |
|---|---|
| C030399 | SSF PUC Bldg 2 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027926 | Bridge Housing-BAR · CON SSF PUC Bldg C2 | | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Invoice | INV028416 | Bridge Housing-BAR · CON SSF PUC Bldg C2 | | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030400 | Telegraph Arts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030409 | 10 South Van Ness |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030586 | Crescent Heights-Arcadia 10 South | CON | 4/24/2026 | 5/24/2026 | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |
| | | **Customer Total:** | | | | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030414 | Second Harvest Food Bank |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029334 | Second Harvest Abica San Jose | CON | 1/30/2026 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030417 | 3781 El Camino Real EAST |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029887 | Sares Regis Group- RDE 3781 El Camino | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 133 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C030436 | | 3300 El Camino Real |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028429 | Sand Hill Property- | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030438 | | 200 NE 30th Street-Pad 8 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029292 | Crescent Heights- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 7,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 7,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030440 | | Vitruvian West Blocks 301 & 303-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030528 | UDR-Vitruvian Block | CON | 4/17/2026 | 5/17/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030443 | | Soquel 41st Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028364 | The Pacific | CON | 12/10/2025 | 1/9/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 425.00 |
| Invoice | INV028778 | The Pacific | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| Invoice | INV030392 | The Pacific | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 1,275.00 | 0.00 | 0.00 | 1,275.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,275.00 | 0.00 | 2,550.00 | 3,825.00 |

| Customer | | Customer Name |
|---|---|---|
| C030444 | | 720/726 & 759 Sonoma Blvd. |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 134 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028899 | Community Housing Development | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030449 | North Berkeley BART Lot D |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029472 | EBALDC-DBA-North Berkeley BART | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030452 | 1700 El Camino Real |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029439 | Jemcor-KTGY-1700 El Camino Real San | CON | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 0.00 | 6,400.00 | 0.00 | 6,400.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 6,400.00 | 0.00 | 6,400.00 |

| Customer | Customer Name |
|---|---|
| C030454 | 1200 116th Ave NE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030533 | Trammell Crow-Weber Thompson | CON | 4/17/2026 | 5/17/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | Customer Total: | | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030463 | Rubio Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029491 | Panku,Inc-LCRA-Rubio Village San | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| Invoice | INV030393 | Panku,Inc-LCRA-Rubio Village San | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 135 of 170

Aged On:          4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 3,000.00 | 4,000.00 | 0.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C030464 | Legend-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028428 | Crescent Heights-Legend 2120 | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| Invoice | INV030394 | Crescent Heights-Legend 2120 | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,500.00 | 0.00 | 11,000.00 | 16,500.00 |

| Customer | Customer Name |
|---|---|
| C030470 | 1322 Kapiolani Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029322 | JL Capital-SCB-1322 Kapiolani Blvd | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 5,225.00 | 0.00 | 5,225.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 5,225.00 | 0.00 | 5,225.00 |

| Customer | Customer Name |
|---|---|
| C030478 | AMLI Spring District Block 15 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029326 | AMLI Residential-CCLC-AMLI Spring | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| Invoice | INV029372 | AMLI Residential-CCLC-AMLI Spring | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 8,000.00 | 0.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030480 | 2121 S. El Camino |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028898 | TREP-TCA-2121 El Camino Real San | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030493**      Eden Issei Terrace

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028409 | Chute Cleaning and chute repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.72 | 1,020.72 |
| Invoice | INV028891 | Chute Repair | SER | 1/16/2026 | 1/16/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,173.06 | 1,173.06 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,193.78 | 2,193.78 |

| Customer | | Customer Name |
|---|---|---|
| **C030496** | | **Amador Station** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028783 | Related Companies-KTGY-Amador | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,250.00 | 5,250.00 |
| Invoice | INV029479 | Related Companies-KTGY-Amador | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 2,500.00 | 5,250.00 | 7,750.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030510** | | **777 San Marin Dr.-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029371 | Bay West-KTGY-777 San Marin Dr.-Novato | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| Invoice | INV030451 | Bay West-KTGY-777 San Marin Dr.-Novato | CON | 4/3/2026 | 5/3/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | **Customer Total:** | | | | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030518** | | **2918 Mission** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028426 | Cresleigh Homes-BDE-2918 Mission-SF | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030519** | | **Parc on Powell** |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028436 | Compactor Repair | SER | 12/19/2025 | 12/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |

| Customer | Customer Name |
|---|---|
| C030526 | Block A Family Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029471 | Swenson-Block A Family Apartments | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C030530 | Presidio Landmark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030495 | Presidio Landmark - | SER | 4/6/2026 | 4/6/2026 | 0.00 | 61,100.00 | 0.00 | 0.00 | 0.00 | 61,100.00 |
| Invoice | INV030475 | Presidio Landmark - chute door | SER | 4/8/2026 | 4/8/2026 | 0.00 | 18,741.00 | 0.00 | 0.00 | 0.00 | 18,741.00 |
| Invoice | INV030945 | Change order for compactor and bin | SER | 4/30/2026 | 4/30/2026 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | | | Customer Total: | | 1,100.00 | 79,841.00 | 0.00 | 0.00 | 0.00 | 80,941.00 |

| Customer | Customer Name |
|---|---|
| C030532 | 1133 Sonora Ct |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028795 | Studio TSQ-1133 Sonora Ct Supervals | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030537 | 39340 Fremont Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 4/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029330 | Community Development | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 5,250.00 | 0.00 | 5,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 5,250.00 | 0.00 | 5,250.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030540 | | The Savoy | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029898 | Chute repair | SER | 3/6/2026 | 3/6/2026 | 0.00 | 0.00 | 10,578.63 | 0.00 | 0.00 | 10,578.63 |
| Invoice | INV029969 | Chute Cleaning | SER | 3/13/2026 | 3/13/2026 | 0.00 | 0.00 | 1,670.00 | 0.00 | 0.00 | 1,670.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 12,248.63 | 0.00 | 0.00 | 12,248.63 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030541 | | 1500 Rosecrans | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030456 | Lincoln Property Co- AC Martin 1500 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Invoice | INV030457 | Lincoln Property Co- AC Martin 1500 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 2,400.00 |
| Invoice | INV029495 | Lincoln Property Co- AC Martin 1500 | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Invoice | INV030520 | Lincoln Property Co- AC Martin 1500 | CON | 4/17/2026 | 5/17/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 3,000.00 | 0.00 | 9,400.00 | 0.00 | 12,400.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030551 | | 100 Moffett Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030501 | Chute repair | SER | 4/14/2026 | 4/14/2026 | 0.00 | 1,847.89 | 0.00 | 0.00 | 0.00 | 1,847.89 |
| | | | Customer Total: | | | 0.00 | 1,847.89 | 0.00 | 0.00 | 0.00 | 1,847.89 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030554 | | Point Ruston Lot 15-CON | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029298 | Lincoln Property Co/ TerraCotta Carrier | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 139 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030557 | Vida Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001677 | | SER | 4/21/2026 | 4/21/2026 | 0.00 | -641.06 | 0.00 | 0.00 | 0.00 | -641.06 |
| | | Customer Total: | | | | 0.00 | -641.06 | 0.00 | 0.00 | 0.00 | -641.06 |

| Customer | Customer Name |
|---|---|
| C030563 | 855 & 875 Maude Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029323 | Toll Brothers-VMWP- 855 & 875 Maude | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030599 | Wave at Potomac-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030591 | Onda Housing-Wave at Potomac West | CON | 4/24/2026 | 5/24/2026 | 0.00 | 7,800.00 | 0.00 | 0.00 | 0.00 | 7,800.00 |
| | | Customer Total: | | | | 0.00 | 7,800.00 | 0.00 | 0.00 | 0.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| C030603 | 2466 First Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029328 | Mill Creek-AC Martin- Modera Bankers Hill | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 7,350.00 | 0.00 | 7,350.00 |
| Invoice | INV029492 | Mill Creek-AC Martin- Modera Bankers Hill | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 9,100.00 | 0.00 | 9,100.00 |

| Customer | Customer Name |
|---|---|
| C030612 | Bayview Apts |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 140 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028944 | Closure replacement | SER | 1/27/2026 | 1/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 368.68 | 368.68 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 368.68 | 368.68 |

| Customer | Customer Name |
|---|---|
| C030621 | Alexan & Webster |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029998 | Chute repair | SER | 3/18/2026 | 3/18/2026 | 0.00 | 0.00 | 2,257.63 | 0.00 | 0.00 | 2,257.63 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,257.63 | 0.00 | 0.00 | 2,257.63 |

| Customer | Customer Name |
|---|---|
| C030626 | 2 Park Road-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030513 | Windy Hill-BDE-2 Park Road | CON | 4/17/2026 | 5/17/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C030634 | Hacienda |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029882 | Chute Repair | SER | 3/3/2026 | 3/3/2026 | 0.00 | 0.00 | 2,927.96 | 0.00 | 0.00 | 2,927.96 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,927.96 | 0.00 | 0.00 | 2,927.96 |

| Customer | Customer Name |
|---|---|
| C030638 | Avalon Normal Heights-35th & Adams |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029494 | AvalonBay-Carrier Johnson-Avalon | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 6,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 6,500.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 141 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030647 | Artizan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030447 | chute repair | SER | 4/1/2026 | 4/1/2026 | 0.00 | 6,619.84 | 0.00 | 0.00 | 0.00 | 6,619.84 |
| | | | | Customer Total: | | 0.00 | 6,619.84 | 0.00 | 0.00 | 0.00 | 6,619.84 |

| Customer | Customer Name |
|---|---|
| C030664 | Republic Services, Inc. West Division: Legendary Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029847 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 7,448.13 | 0.00 | 7,448.13 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 7,448.13 | 0.00 | 7,448.13 |

| Customer | Customer Name |
|---|---|
| C030682 | MacArthur & Business Center Drive |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030413 | Property Reserve-MVE MacArthur & | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |

| Customer | Customer Name |
|---|---|
| C030687 | Westlake Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030398 | LPAS-Westlake-Santa Clara | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| C030690 | NoDa at 25th |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029493 | Heatherwood-PVEDI- NaDa at 25th | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV030415 | Heatherwood-PVEDI- NaDa at 25th | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030693 | Clearview |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029885 | Harvest Properties- Clearview San Mateo | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030696 | Wasteology Group: HJI Supply Chain Solutions Fern Valley |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030344 | SO0007563 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | Customer Total: | | | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name |
|---|---|
| C030700 | The Kelsey |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030481 | Chute door repair | SER | 4/10/2026 | 4/10/2026 | 0.00 | 453.51 | 0.00 | 0.00 | 0.00 | 453.51 |
| | | Customer Total: | | | | 0.00 | 453.51 | 0.00 | 0.00 | 0.00 | 453.51 |

| Customer | Customer Name |
|---|---|
| C030702 | BP Environmental Services, LLC: Total Wine #944 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029919 | SO0007569 | STR | 3/11/2026 | 3/11/2026 | 0.00 | 0.00 | 2,575.43 | 0.00 | 0.00 | 2,575.43 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 143 of 170

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 2,575.43 | 0.00 | 0.00 | 2,575.43 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030703 | Northstar Recycling Company Inc: Campbell's | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030420 | | STR | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 129.82 | 0.00 | 0.00 | 129.82 |
| | | | | | Customer Total: | 0.00 | 0.00 | 129.82 | 0.00 | 0.00 | 129.82 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030704 | Downtown Luxury Apts D Block Phase III | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030408 | Hutton-KTGY- Downtown Luxury | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030710 | 4880 El Camino real | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030493 | Chute Cleaning Quote | SER | 4/14/2026 | 4/14/2026 | 0.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 2,200.00 |
| Invoice | INV030494 | Chute Repair | SER | 4/14/2026 | 4/14/2026 | 0.00 | 1,166.21 | 0.00 | 0.00 | 0.00 | 1,166.21 |
| | | | | | Customer Total: | 0.00 | 3,366.21 | 0.00 | 0.00 | 0.00 | 3,366.21 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030713 | Terracina Winding Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029883 | USA Properties- Winding Creek | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |

| Customer | Customer Name |
|---|---|
| C030714 | #824 South Shore Center – Parcel A |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 144 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030577 | Pacific Development- RDF South Share | CON | 4/23/2026 | 5/23/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030720 | Castro Commons Site 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030015 | GPR Ventures- Castro Commons | CON | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030723 | 421 E 4th Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030416 | Studio T-SQ-421 E 4th St Long Beach | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030729 | The Artisan (2072 Addison) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029912 | Compactor repair | SER | 3/10/2026 | 3/10/2026 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C030751 | 210 Baypointe |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030531 | SummerHill-KTGY- 210 Baypointe San | CON | 4/17/2026 | 5/17/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 145 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030752 | | Wasteology Group: Mckesson - MCKAZ004 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030044 | SO0007617 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 294.57 | 0.00 | 0.00 | 294.57 |
| Invoice | INV030350 | SO0007617 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 293.76 | 0.00 | 0.00 | 0.00 | 293.76 |
| | | | | Customer Total: | | 0.00 | 293.76 | 294.57 | 0.00 | 0.00 | 588.33 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030753 | | Lake Merritt BART Bldg-B Affordable Housing (Phase 1) | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030400 | Pyatok-Lake Merritt Bart Phase 1 Bldg B | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030763 | | 3333 California Restart | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029980 | Prado-Handel-3333 California SF | CON | 3/17/2026 | 4/16/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030765 | | Modera Fairfax | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030583 | Mill Creek Residential | CON | 4/24/2026 | 5/24/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030767 | | 3050 International Blvd. | | | | | | |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 146 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030409 | SAHA Homes-Pyatok· 3050 International | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030768 | Summerlin City Club and Residences |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030417 | Howard Hughes- Discovery Land SCR | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | Customer Name |
|---|---|
| C030771 | Avalon Arvada-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030435 | AvalonBay-Studio DBA Avalon Arvada | CON | 3/31/2026 | 4/30/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030783 | The Arc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030410 | Lincoln Property Co- HKS-The Arc | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 4,275.00 | 0.00 | 0.00 | 4,275.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 4,275.00 | 0.00 | 0.00 | 4,275.00 |

| Customer | Customer Name |
|---|---|
| C030788 | 705 Veterans Blvd Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030407 | Eden Housing-BAR- 705 Veterans Blvd | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 5,775.00 | 0.00 | 0.00 | 5,775.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,775.00 | 0.00 | 0.00 | 5,775.00 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 147 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | |
| | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030793 | Ansel Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030564 | Compactor Hose repair | SER | 4/22/2026 | 4/22/2026 | 0.00 | 1,115.97 | 0.00 | 0.00 | 0.00 | 1,115.97 |
| | | | | Customer Total: | | 0.00 | 1,115.97 | 0.00 | 0.00 | 0.00 | 1,115.97 |

| Customer | Customer Name |
|---|---|
| C030800 | Creekside Hotel & Residences-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030412 | Oxford Capital Group-Lowney Architecture | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 7,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 7,500.00 |

| Customer | Customer Name |
|---|---|
| C030801 | The Lumberyard-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030402 | Michael's Development-PDF | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C030809 | McKinney & Boll-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030437 | HKS-Endeavor-Mckinney & Boll | CON | 3/31/2026 | 4/30/2026 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | | | Customer Total: | | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |

| Customer | Customer Name |
|---|---|
| C030813 | 1755 Rollins Road-CON |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 148 of 170

Company/Branch: MAIN

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030450 | SummerHill-Studio T- SO 1755 Rollins | CON | 4/3/2026 | 5/3/2026 | 0.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |
| Invoice | INV030514 | SummerHill-Studio T- SO 1755 Rollins | CON | 4/17/2026 | 5/17/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | **Customer Total:** | | | | 0.00 | 7,350.00 | 0.00 | 0.00 | 0.00 | 7,350.00 |

| Customer | | Customer Name |
|---|---|---|
| C030814 | | Pepsi-Cola Bottling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030926 | SO0007704 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 2,574.92 | 0.00 | 0.00 | 0.00 | 2,574.92 |
| | | **Customer Total:** | | | | 0.00 | 2,574.92 | 0.00 | 0.00 | 0.00 | 2,574.92 |

| Customer | | Customer Name |
|---|---|---|
| C030819 | | USGS Campus-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030581 | Presidio Bay Ventures Gensler | CON | 4/24/2026 | 5/24/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | **Customer Total:** | | | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030823 | | Cathedral of Faith-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030605 | Sand Hill-Van Meter Williams Pollack | CON | 4/28/2026 | 5/28/2026 | 0.00 | 7,800.00 | 0.00 | 0.00 | 0.00 | 7,800.00 |
| | | **Customer Total:** | | | | 0.00 | 7,800.00 | 0.00 | 0.00 | 0.00 | 7,800.00 |

| Customer | | Customer Name |
|---|---|---|
| C030830 | | DOTERRA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030465 | SO002238 | STR | 4/8/2026 | 5/8/2026 | 0.00 | 1,525.81 | 0.00 | 0.00 | 0.00 | 1,525.81 |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 1,525.81 | 0.00 | 0.00 | 0.00 | 1,525.81 |

| Customer | Customer Name |
|---|---|
| C030844 | 1238 Lincoln Blvd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030512 | Lincoln Property Co-Tighe Architecture | CON | 4/17/2026 | 5/17/2026 | 0.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |
| | | Customer Total: | | | | 0.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |

| Customer | Customer Name |
|---|---|
| C030846 | Banana Belt-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030525 | CRP-Studio T-Square Banana Belt | CON | 4/17/2026 | 5/17/2026 | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 6,800.00 |
| | | Customer Total: | | | | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 6,800.00 |

| Customer | Customer Name |
|---|---|
| C030858 | 360 5th Street-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030511 | Thompson Builders-Handel Architects | CON | 4/17/2026 | 5/17/2026 | 0.00 | 8,400.00 | 0.00 | 0.00 | 0.00 | 8,400.00 |
| | | Customer Total: | | | | 0.00 | 8,400.00 | 0.00 | 0.00 | 0.00 | 8,400.00 |

| Customer | Customer Name |
|---|---|
| C030859 | 1500 Warburton Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030510 | Valley Oak Partners-KTGY 1500 | CON | 4/16/2026 | 5/16/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | Customer Total: | | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030860 | 2120-2160 Euclid Ave-CON |

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030505 | The Pacific Companies AC | CON | 4/16/2026 | 5/16/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030861 | Network Circle-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030517 | Valley Oak Partners-KTCX Network Circle | CON | 4/17/2026 | 5/17/2026 | 0.00 | 2,375.00 | 0.00 | 0.00 | 0.00 | 2,375.00 |
| | | Customer Total: | | | | 0.00 | 2,375.00 | 0.00 | 0.00 | 0.00 | 2,375.00 |

| Customer | Customer Name |
|---|---|
| C030881 | Point of the Mountain Region Project-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030582 | The Point Partners-Gensler Akins | CON | 4/24/2026 | 5/24/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | Customer Total: | | | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030882 | Stanford Health Care: Clinical Lab-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030604 | Stanford Health Care-ELAD 2000 & 2050 | CON | 4/28/2026 | 5/28/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | Customer Total: | | | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030888 | LMT Home Corporation-610 Grape Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030608 | LMT Home Corp/ ChengDe Capital | CON | 4/28/2026 | 5/28/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 151 of 170

Aged On: 4/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Statement Cycle Total: | 20,656.42 | 730,897.10 | 268,530.72 | 214,668.55 | 964,897.79 | 2,199,650.58 |
| | | Company Total: | | | | | | 2,199,650.58 |

# Bank Statements and Reconcilliation Reports

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 153 of 170

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **753,038.13** |
| | Checks and Payments: | (1,088,024.18) |
| | Deposits and Other Credits: | 694,972.65 |
| **Ending Balance of Bank Statement:** | | **359,986.60** |
| Bank Statement Ending Balance as of: | 04/30/26: | 359,986.60 |
| **Your Records -- Unreconciled Transactions:** | | **(0.00)** |
| **Cleared Balance:** | | **359,986.60** |
| | Checks and Payments: | (1,862.35) |
| | Deposits and Other Credits: | - |
| | | (1,862.35) |
| **Register Balance as of 04/30/2026:** | | **358,124.25** |
| Per Register Balance as of 04/30/2026: | | 358,124.25 |
| **Unreconciled Transactions:** | | **(0.00)** |

1



# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 04/30/2026 | ███8579 |

342.1200477.FB04302026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA 94608



## Meet your savings target

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2417-0226

## BUSINESS ANALYZED CHECKING ACCOUNT ███8579

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 753,038.13 | (80) $ 694,972.65 | (113) $ 1,088,024.18 | $ 359,986.60 |
| **Minimum Balance** | | | **Average Balance** |
| $ 310,107.18 | | | $ 536,945.05 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 03/31 | 753,038.13 |
| INOVA PAYROLL OF TAX COL | 69.56 | 04/01 | 753,107.69 |
| MANSFIELD ISD PURCHASE SMARTTRA0-AP | 500.00 | 04/01 | 753,607.69 |
| MILL CREEK RESID BILLPAY 27387190 | 1,581.36 | 04/01 | 755,189.05 |
| WASTEOLOGY 9513 PAYMENTS | 3,445.58 | 04/01 | 758,634.63 |
| DRAW8 BASE BUILDERS PROJECT NAME: THE HARKEN APARTMENTS DRAW: 12 PAYMENT | 53,124.76 | 04/01 | 811,759.39 |
| 08211198 Online Transfer to X2017 on 4/01/26 1185069 ACH Paymen AMERICAN TR | -168.82 | 04/01 | 811,590.57 |
| 08211185 Online Transfer to X2017 on 4/01/26 1185012 ACH Paymen AMERICAN TR | -300.00 | 04/01 | 811,290.57 |
| 08211210 Online Transfer to X2017 on 4/01/26 1185080 ACH Paymen AMERICAN TR | -1,500.00 | 04/01 | 809,790.57 |
| 08211217 Online Transfer to X2017 on 4/01/26 1185092 ACH Paymen AMERICAN TR | -2,850.99 | 04/01 | 806,939.58 |
| 08211208 Online Transfer to X2017 on 4/01/26 1185079 ACH Paymen AMERICAN TR | -3,100.00 | 04/01 | 803,839.58 |
| 08211214 Online Transfer to X2017 on 4/01/26 1185085 ACH Paymen AMERICAN TR | -3,707.50 | 04/01 | 800,132.08 |
| 08211190 Online Transfer to X2017 on 4/01/26 1185017 ACH Paymen AMERICAN TR | -3,812.00 | 04/01 | 796,320.08 |
| 08211225 Online Transfer to X2017 on 4/01/26 1185094 ACH Paymen AMERICAN TR | -6,814.50 | 04/01 | 789,505.58 |
| 08211196 Online Transfer to X2017 on 4/01/26 1185023 ACH Paymen AMERICAN TR | -7,405.00 | 04/01 | 782,100.58 |
| 08211204 Online Transfer to X2017 on 4/01/26 1185074 ACH Paymen AMERICAN TR | -16,761.43 | 04/01 | 765,339.15 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -15,000.85 | 04/01 | 750,338.30 |
| ACH/CRED LEDVANCE LLC 1000000894 | 75.00 | 04/02 | 750,413.30 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 630.00 | 04/02 | 751,043.30 |
| 08355604 Online Transfer to X2017 on 4/02/26 1186479 ACH Paymen AMERICAN TR | -1,375.00 | 04/02 | 749,668.30 |
| Yardi Service Ch SIGONFILE 883MLL | -0.95 | 04/02 | 749,667.35 |
| FORD CREDIT AUTO PYMT 28041034040126 | -726.34 | 04/02 | 748,941.01 |
| FORD CREDIT AUTO PYMT 28041012040126 | -947.59 | 04/02 | 747,993.42 |

***Continued on Next Page***

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 155 of 170



# FREMONT BANK

Phone:   800-359-BANK (2265)  We Accept Relay Calls
Website:   www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 04/30/2026 | ███8579 |

## BUSINESS ANALYZED CHECKING ACCOUNT ███8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| LINCOLN AFS AUTO PYMT 28041081040126 | -1,059.50 | 04/02 | 746,933.92 |
| FORD CREDIT AUTO PYMT 28041054040126 | -1,065.40 | 04/02 | 745,868.52 |
| SUN LIFE CANADA PAYMENTREQ 1878460 | -1,094.97 | 04/02 | 744,773.55 |
| FORD CREDIT AUTO PYMT 28040988040126 | -1,135.75 | 04/02 | 743,637.80 |
| ERISA PARTNERS, SALE | -1,581.67 | 04/02 | 742,056.13 |
| ATT PAYMENT 717616003GLB2X | -1,593.25 | 04/02 | 740,462.88 |
| ATT PAYMENT 727624003GLB3K | -1,598.49 | 04/02 | 738,864.39 |
| Rexford Industri SIGONFILE C04MLL | -1,791.99 | 04/02 | 737,072.40 |
| SUN LIFE CANADA PAYMENTREQ 1878459 | -2,698.85 | 04/02 | 734,373.55 |
| SONIC NET LLC SONIC NET K7BksoDpxEIYdSJ | -2,900.42 | 04/02 | 731,473.13 |
| KAISER GROUP DUE INTERNET 043000095113358 | -24,235.00 | 04/02 | 707,238.13 |
| UNITED HEALTHCAR EDI PAYMTS 396161242355 | -33,340.74 | 04/02 | 673,897.39 |
| WASTEOLOGY 9513 PAYMENTS | 949.24 | 04/03 | 674,846.63 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,890.16 | 04/03 | 676,736.79 |
| KPFA Credits Vendors XXXXX6861 | 2,500.00 | 04/03 | 679,236.79 |
| PYATOK ARCH 4262 CORP PAY 782817 | 11,500.00 | 04/03 | 690,736.79 |
| 708477172 Online Loan Payment to XXXX2816 on 4/03/26 at 10:44 Protection Pa | -15,000.00 | 04/03 | 675,736.79 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -45.00 | 04/03 | 675,691.79 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -46.00 | 04/03 | 675,645.79 |
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -113.46 | 04/03 | 675,532.33 |
| PSN*CITY OF AMIT UTILITY PA 260419796774224 | -220.09 | 04/03 | 675,312.24 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -293.42 | 04/03 | 675,018.82 |
| COMCAST-XFINITY CABLE SVCS 2017402 | -636.67 | 04/03 | 674,382.15 |
| WestFloridaEC PAYMENT 990000255745920 | -782.34 | 04/03 | 673,599.81 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -3,939.99 | 04/03 | 669,659.82 |
| WGXGG5M4SH RAMP STATEMENT NTE*ZZZ*PAYMENT S3164281\ | -5,618.89 | 04/03 | 664,040.93 |
| REMOTE DEPOSIT CAPTURE | 53,153.96 | 04/06 | 717,194.89 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 2,668.50 | 04/06 | 719,863.39 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,587.90 | 04/06 | 727,451.29 |
| 08844086 Online Transfer to X2017 on 4/06/26 1190873 ACH Paymen AMERICAN TR | -240.00 | 04/06 | 727,211.29 |
| 08844091 Online Transfer to X2017 on 4/06/26 1191117 ACH Paymen AMERICAN TR | -911.12 | 04/06 | 726,300.17 |
| 08844082 Online Transfer to X2017 on 4/06/26 1190871 ACH Paymen AMERICAN TR | -977.50 | 04/06 | 725,322.67 |
| 08844089 Online Transfer to X2017 on 4/06/26 1190943 ACH Paymen AMERICAN TR | -29,423.60 | 04/06 | 695,899.07 |
| CHECK # 145 | -415.87 | 04/06 | 695,483.20 |
| REMOTE DEPOSIT CAPTURE | 11,497.83 | 04/07 | 706,981.03 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 04/07 | 707,041.03 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 04/07 | 707,101.03 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 04/07 | 707,161.03 |
| New Asia Housing PAYABLES 1161 | 4,125.00 | 04/07 | 711,286.03 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 15,954.80 | 04/07 | 727,240.83 |
| 08998339 Online Transfer to X2017 on 4/07/26 1192589 ACH Paymen AMERICAN TR | -143.35 | 04/07 | 727,097.48 |
| 08991027 Online Transfer to X2017 on 4/07/26 1192496 ACH Paymen AMERICAN TR | -3,887.50 | 04/07 | 723,209.98 |
| 08998405 Online Transfer to X2017 on 4/07/26 1192579 ACH Paymen AMERICAN TR | -78,912.06 | 04/07 | 644,297.92 |
| 08998402 Online Transfer to X2017 on 4/07/26 1192581 ACH Paymen AMERICAN TR | -92,862.00 | 04/07 | 551,435.92 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -487.91 | 04/07 | 550,948.01 |
| 3M5C7KWWG7 RAMP STATEMENT NTE*ZZZ*PAYMENT S3178922\ | -4,996.10 | 04/07 | 545,951.91 |
| WASTEOLOGY 9513 PAYMENTS | 95.40 | 04/08 | 546,047.31 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,004.75 | 04/08 | 555,052.06 |
| SOBRATO SOBRATOACH XXXXX6861 | 28,619.45 | 04/08 | 583,671.51 |
| 09128861 Online Transfer to X2017 on 4/08/26 1193682 ACH Paymen AMERICAN TR | -550.00 | 04/08 | 583,121.51 |

***Continued on Next Page***

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 156 of 170



342.1200477.FB04302026.DDA.D10

# FREMONT BANK

Phone:    800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ⬛8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| 09128859 Online Transfer to X2017 on 4/08/26 1193665 ACH Paymen AMERICAN TR | -7,668.00 | 04/08 | 575,453.51 |
| REPUBLICSERVICES RSIBILLPAY 302100167913 | -42.44 | 04/08 | 575,411.07 |
| INOVA PAYROLL OF TAX COL | -109.62 | 04/08 | 575,301.45 |
| K29SCFJWPH RAMP STATEMENT NTE*ZZZ*PAYMENT S3184217\ | -3,322.99 | 04/08 | 571,978.46 |
| WASTEOLOGY 9513 PAYMENTS | 296.34 | 04/09 | 572,274.80 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 13,441.02 | 04/09 | 585,715.82 |
| ImperialWestern Payment 341462 | 1,728.00 | 04/10 | 587,443.82 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 3,296.25 | 04/10 | 590,740.07 |
| Rumpke of Ohio, EDI PYMNTS 01-119020005742 | 5,881.02 | 04/10 | 596,621.09 |
| PERKINS WILL INC AP XXXXX6861 | 8,000.00 | 04/10 | 604,621.09 |
| E3T5HPZM3C RAMP STATEMENT NTE*ZZZ*PAYMENT S3191149\ | -9,102.28 | 04/10 | 595,518.81 |
| CHECK # 273112 | -20.91 | 04/10 | 595,497.90 |
| CHECK # 273113 | -25.01 | 04/10 | 595,472.89 |
| CHECK # 273114 | -7.01 | 04/10 | 595,465.88 |
| CHECK # 273115 | -22.85 | 04/10 | 595,443.03 |
| REMOTE DEPOSIT CAPTURE | 43,503.12 | 04/13 | 638,946.15 |
| Wire In_96442130_RECYCLESMART SOLUTIONS INC._NOTPROVIDED | 9,480.00 | 04/13 | 648,426.15 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 04/13 | 648,856.15 |
| BAKERS WASTE EQU Vendors | 1,005.00 | 04/13 | 649,861.15 |
| TOLL BROS. INC. E-VOUCHER 110724 | 1,800.00 | 04/13 | 651,661.15 |
| Receivable JEMCOR Developme 016GTHQDT42JLT4 JEMCOR Developme Bill.com View at Co | 2,250.00 | 04/13 | 653,911.15 |
| Eden Housing Inc BILLPAY 21N014 | 3,000.00 | 04/13 | 656,911.15 |
| Receivable JEMCOR Developme 016QYZGAC42JLT7 JEMCOR Developme Bill.com View at Co | 11,650.00 | 04/13 | 668,561.15 |
| AVALARA PAYMENT 043000099346550 | -1,503.81 | 04/13 | 667,057.34 |
| MARK CAVAGNERO A VENDORINVO | 213.74 | 04/14 | 667,271.08 |
| CONSERVICE BILL PAY 23364 | 960.00 | 04/14 | 668,231.08 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 12,297.11 | 04/14 | 680,528.19 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -183.19 | 04/14 | 680,345.00 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,034.90 | 04/14 | 679,310.10 |
| INOVA PAYROLL OF TAX COL | -18,426.34 | 04/14 | 660,883.76 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -55,424.05 | 04/14 | 605,459.71 |
| CHECK # 144 | -200.00 | 04/14 | 605,259.71 |
| WASTEOLOGY 9513 PAYMENTS | 270.00 | 04/15 | 605,529.71 |
| PYATOK ARCH 4262 CORP PAY 782817 | 2,375.00 | 04/15 | 607,904.71 |
| EBizCharge PURCHASE XXXXX3300 | -20.00 | 04/15 | 607,884.71 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 04/15 | 607,817.21 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 04/15 | 607,538.71 |
| LEASE SERVICES ACH PYMTS 100-9358661-001 | -661.82 | 04/15 | 606,876.89 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 04/15 | 606,046.89 |
| FANBHQLXZ4 RAMP STATEMENT NTE*ZZZ*PAYMENT S3210563\ | -9,253.82 | 04/15 | 596,793.07 |
| WASTEOLOGY 9513 PAYMENTS | 95.40 | 04/16 | 596,888.47 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 16,698.00 | 04/16 | 613,586.47 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -1,197.21 | 04/16 | 612,389.26 |
| ZENITH WEB WEB_PYMNT 1268701532 | -17,215.00 | 04/16 | 595,174.26 |
| J2859 OOFF HEFFERNAN INSURA TRN*1*CZ10000R5R9WC\RMR*IK*HEFFERNAN INSURANCE | -244,463.13 | 04/16 | 350,711.13 |
| 2200 PMD PAYMENT 0570794 | 405.74 | 04/17 | 351,116.87 |
| SAP CENTER SANJOSESHARK6687 RMR*OI*INV030019** 856.41 * | 856.41 | 04/17 | 351,973.28 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,961.08 | 04/17 | 353,934.36 |
| Rumpke of Ohio, EDI PYMNTS 01-119020005760 | 11,319.00 | 04/17 | 365,253.36 |
| VENDOR GUZMAN CONSTRUCT PROJECT NAME: 2550 IRVING DRAW: 18 PAYMENT FROM: GUZ | 38,305.44 | 04/17 | 403,558.80 |

**\*\*\*Continued on Next Page\*\*\***

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 157 of 170



342.1200477.FB04302026.DDA.D10

# FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

Page: 4 of 6

**STATEMENT DATE**
04/30/2026

**ACCOUNT NUMBER**
■■8579

## BUSINESS ANALYZED CHECKING ACCOUNT ■■8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| Yardi Service Ch SIGONFILE GTT8QL | -0.95 | 04/17 | 403,557.85 |
| Rexford Industri SIGONFILE 61V8QL | -73.85 | 04/17 | 403,484.00 |
| REMOTE DEPOSIT CAPTURE | 24,992.53 | 04/20 | 428,476.53 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 1,044.10 | 04/20 | 429,520.63 |
| TOLL BROS. INC. E-VOUCHER 110724 | 6,917.76 | 04/20 | 436,438.39 |
| Acumatica, Inc. PAYMENT 071001739960203 | -5,614.29 | 04/20 | 430,824.10 |
| BGPVM5J9R5 RAMP STATEMENT NTE*ZZZ*PAYMENT S3230793\ | -11,363.92 | 04/20 | 419,460.18 |
| REMOTE DEPOSIT CAPTURE | 13,921.71 | 04/21 | 433,381.89 |
| 10812557 Online Transfer to X2017 on 4/21/26 1207337 ACH Paymen AMERICAN TR | -243.75 | 04/21 | 433,138.14 |
| 10788081 Online Transfer to X2017 on 4/21/26 1207076 ACH Paymen AMERICAN TR | -2,030.30 | 04/21 | 431,107.84 |
| 10827034 Online Transfer to X2017 on 4/21/26 1207494 ACH Paymen AMERICAN TR | -3,925.23 | 04/21 | 427,182.61 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -198.92 | 04/21 | 426,983.69 |
| J2864 RCUR AUTODESK INC. AD TRN*1*CZ10000RBEAPC\RMR*IK*AUTODESK INC 1 855 3 | -2,510.00 | 04/21 | 424,473.69 |
| CONSERVICE BILL PAY 14494 | 860.95 | 04/22 | 425,334.64 |
| Mercy Housing In BILLPAY STQX14 | 2,004.25 | 04/22 | 427,338.89 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 14,311.02 | 04/22 | 441,649.91 |
| REMOTE DEPOSIT CAPTURE | 17,543.45 | 04/23 | 459,193.36 |
| HINES PMD PAYMENT 2384 | 3,940.00 | 04/23 | 463,133.36 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,057.25 | 04/23 | 472,190.61 |
| WASTEOLOGY 9513 PAYMENTS | 478.08 | 04/24 | 472,668.69 |
| H3AAP Skidmore Owings RMT*IV*INV029310 *00005000.00-*00005000.00 | 5,000.00 | 04/24 | 477,668.69 |
| MDA COMPACTION INC. PAYMENT | 6,255.00 | 04/24 | 483,923.69 |
| WASTEOLOGY 9513 PAYMENTS | 22,616.89 | 04/24 | 506,540.58 |
| REMOTE DEPOSIT CAPTURE | 65,561.41 | 04/27 | 572,101.99 |
| Wonderful Citrus EDI PYMNTS 5635986 | 240.00 | 04/27 | 572,341.99 |
| WASTEOLOGY 9513 PAYMENTS | 2,088.34 | 04/27 | 574,430.33 |
| Core Campus, LLC BILLPAY B48524 | 2,935.00 | 04/27 | 577,365.33 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 5,980.27 | 04/27 | 583,345.60 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,000.00 | 04/27 | 590,345.60 |
| 11565153 Online Transfer to X2017 on 4/27/26 1215247 ACH Paymen AMERICAN TR | -364.65 | 04/27 | 589,980.95 |
| 11565174 Online Transfer to X2017 on 4/27/26 1215300 ACH Paymen AMERICAN TR | -408.40 | 04/27 | 589,572.55 |
| 11565172 Online Transfer to X2017 on 4/27/26 1215299 ACH Paymen AMERICAN TR | -565.50 | 04/27 | 589,007.05 |
| 11565158 Online Transfer to X2017 on 4/27/26 1215269 ACH Paymen AMERICAN TR | -795.00 | 04/27 | 588,212.05 |
| 11565147 Online Transfer to X2017 on 4/27/26 1215236 ACH Paymen AMERICAN TR | -800.00 | 04/27 | 587,412.05 |
| 11565151 Online Transfer to X2017 on 4/27/26 1215241 ACH Paymen AMERICAN TR | -953.14 | 04/27 | 586,458.91 |
| 11565143 Online Transfer to X2017 on 4/27/26 1215214 ACH Paymen AMERICAN TR | -2,794.78 | 04/27 | 583,664.13 |
| 11565138 Online Transfer to X2017 on 4/27/26 1215210 ACH Paymen AMERICAN TR | -3,125.00 | 04/27 | 580,539.13 |
| 11565127 Online Transfer to X2017 on 4/27/26 1215188 ACH Paymen AMERICAN TR | -3,855.29 | 04/27 | 576,683.84 |
| 11565141 Online Transfer to X2017 on 4/27/26 1215212 ACH Paymen AMERICAN TR | -7,548.00 | 04/27 | 569,135.84 |
| QUARTERLY FEE PAYMENT 0000 | -250.00 | 04/27 | 568,885.84 |
| THE HARTFORD INSPMTCL 12254383 | -381.00 | 04/27 | 568,504.84 |
| MNBFP6ZWXD RAMP STATEMENT NTE*ZZZ*PAYMENT S3258749\ | -10,283.96 | 04/27 | 558,220.88 |
| REMOTE DEPOSIT CAPTURE | 8,812.00 | 04/28 | 567,032.88 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 963.09 | 04/28 | 567,995.97 |
| Hughes Environmental Services LTD PAYMENTS 281475498441014 | 1,800.00 | 04/28 | 569,795.97 |
| UDRINCACH PAYMENTS AP0000173046 | 2,500.00 | 04/28 | 572,295.97 |
| Receivable LPAS, Inc. 016QVRBBQ435ZFI LPAS, Inc. Bill.com Inv INV029474 | 3,000.00 | 04/28 | 575,295.97 |
| MULTISTUDIO INC ACH Return American Trash | 4,600.00 | 04/28 | 579,895.97 |
| 11715170 Online Transfer to X2017 on 4/28/26 1216157 ACH Paymen AMERICAN TR | -495.00 | 04/28 | 579,400.97 |
| 11715168 Online Transfer to X2017 on 4/28/26 1216151 ACH Paymen AMERICAN TR | -1,908.00 | 04/28 | 577,492.97 |

**\*\*\*Continued on Next Page\*\*\***

342.1200477.FB04302026.DDA.D10

Member FDIC

EQUAL HOUSING LENDER




FREMONT BANK

Phone:   800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com



| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 04/30/2026 | ████8579 |

## BUSINESS ANALYZED CHECKING ACCOUNT ████8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| 11715172 Online Transfer to X2017 on 4/28/26 1216162 ACH Paymen AMERICAN TR | -5,635.00 | 04/28 | 571,857.97 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -187.02 | 04/28 | 571,670.95 |
| H.E.M. SERVICE C SALE | -239.32 | 04/28 | 571,431.63 |
| H.E.M. SERVICE C SALE | -1,315.84 | 04/28 | 570,115.79 |
| TEXTURA CO TEXTURA CORPORAT TX_04ON_RELATED COMPANIES_TASMAN ASL PROPCO, LLC | 2.74 | 04/29 | 570,118.53 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 760.70 | 04/29 | 570,879.23 |
| PYATOK ARCH 4262 CORP PAY 782817 | 2,375.00 | 04/29 | 573,254.23 |
| 11863086 Online Transfer to X2017 on 4/29/26 1217825 ACH Paymen AMERICAN TR | -338.75 | 04/29 | 572,915.48 |
| 11863080 Online Transfer to X2017 on 4/29/26 1217741 ACH Paymen AMERICAN TR | -800.00 | 04/29 | 572,115.48 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -0.93 | 04/29 | 572,114.55 |
| TEXTURA CO TEXTURA CORPORAT TX_9182_PALISADE BUILDERS, INC._2120 DELAWARE A | -148.20 | 04/29 | 571,966.35 |
| INOVA PAYROLL OF TAX COL | -75,805.34 | 04/29 | 496,161.01 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -186,053.83 | 04/29 | 310,107.18 |
| REMOTE DEPOSIT CAPTURE | 55,829.52 | 04/30 | 365,936.70 |
| WASTEOLOGY 9513 PAYMENTS | 910.67 | 04/30 | 366,847.37 |
| 12019986 Online Transfer to X2017 on 4/30/26 1219384 ACH Paymen AMERICAN TR | -300.00 | 04/30 | 366,547.37 |
| 12019990 Online Transfer to X2017 on 4/30/26 1219409 ACH Paymen AMERICAN TR | -4,950.00 | 04/30 | 361,597.37 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 04/30 | 361,529.87 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 04/30 | 361,251.37 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 04/30 | 360,421.37 |
| SERVICE CHARGE | -434.77 | 04/30 | 359,986.60 |
| BALANCE THIS STATEMENT | | 04/30 | 359,986.60 |
| TOTAL DAYS IN STATEMENT PERIOD 04/01/26 THROUGH 04/30/26: | 30 | | |

### YOUR CHECKS SEQUENCED

\* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/14 | 144 | 200.00 | 04/10 | 273112 | 20.91 | 04/10 | 273114 | 7.01 |
| 04/06 | 145* | 415.87 | 04/10 | 273113 | 25.01 | 04/10 | 273115 | 22.85 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 159
of 170



342.1200477.FB04302026.DDA.D10

Member FDIC

EQUAL HOUSING LENDER

**THIS PAGE INTENTIONALLY LEFT BLANK**

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 04/30/2026 | ■■■8579 |

## AMERICAN TRASH MANAGEMENT INC



| 144 | $200.00 | 04/14/2026 |



| 145 | $415.87 | 04/06/2026 |



| 273112 | $20.91 | 04/10/2026 |



| 273113 | $25.01 | 04/10/2026 |



| 273114 | $7.01 | 04/10/2026 |



| 273115 | $22.85 | 04/10/2026 |

Case: 25-30743  Doc# 155-1  Filed: 05/21/26  Entered: 05/21/26 14:37:47  Page 161 of 170

 

342.FB0430202026.DDA.D10

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | |
| | | | | | | **ENTER** BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | **SUBTOTAL** | $ |
| | | | | | | **SUBTRACT** ⟹ TOTAL ITEMS OUTSTANDING | $ |
| | | | | | TOTAL $ | | |
| | | | | | | **BALANCE** | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

ST-004 (08/14) DFG

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 162 of 170

**Bank Statement - Cleared Transactions:**

| | |
|---|---|
| **Previous Balance:** | **63,997.55** |
| Checks and Payments: | (1,714.67) |
| Deposits and Other Credits: | 37.81 |
| **Ending Balance of Bank Statement:** | **62,320.69** |
| Bank Statement Ending Balance: 04/30/26 | 62,320.69 |
| **Your Records -- Unreconciled Transactions:** | - |
| **Cleared Balance:** | **62,320.69** |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| **Register Balance as of 04/30/26:** | **62,320.69** |
| Per Register Balance as of 04/30/26: | - |
| **Unreconciled Transactions:** | **62,320.69** |

1

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 163 of 170



# ꜰᵇ FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 04/30/2026 | ████8617 |

3597.1200475.FB04302026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Meet your savings target

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

⌂ Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2417-0226

### Business Plus Checking ACCOUNT ████8617

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 63,997.55 | (2) $ 37.81 | (18) $ 1,714.67 | $ 62,320.69 |
| **Minimum Balance** | | | **Average Balance** |
| $ 62,332.69 | | | $ 63,268.32 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 03/31 | 63,997.55 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -181.63 | 04/02 | 63,815.92 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -25.25 | 04/03 | 63,790.67 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -64.58 | 04/06 | 63,726.09 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -19.21 | 04/07 | 63,706.88 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -17.87 | 04/08 | 63,689.01 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -75.43 | 04/09 | 63,613.58 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -47.98 | 04/13 | 63,565.60 |
| FSA ISOLVED COMBINED 3A3025943126861 | -159.36 | 04/14 | 63,406.24 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -1.29 | 04/16 | 63,404.95 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -210.00 | 04/17 | 63,194.95 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -130.00 | 04/20 | 63,064.95 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | 25.81 | 04/21 | 63,090.76 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -111.93 | 04/21 | 62,978.83 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -215.31 | 04/22 | 62,763.52 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -30.00 | 04/24 | 62,733.52 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -107.56 | 04/27 | 62,625.96 |
| FSA ISOLVED COMBINED 3A3025943126861 | -30.99 | 04/28 | 62,594.97 |
| Service Charge Rebate | 12.00 | 04/30 | 62,606.97 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -274.28 | 04/30 | 62,332.69 |
| SERVICE CHARGE | -12.00 | 04/30 | 62,320.69 |
| BALANCE THIS STATEMENT | | 04/30 | 62,320.69 |
| TOTAL DAYS IN STATEMENT PERIOD 04/01/26 THROUGH 04/30/26: | 30 | | |

**\*\*\*Continued on Next Page\*\*\***

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 164
of 170

 

# FREMONT BANK

Phone:    800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com

**STATEMENT DATE**

04/30/2026

**ACCOUNT NUMBER**

8617

---

## ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

TOTAL CHARGE FOR Maintenance Fees:                                                          12.00

Case: 25-30743    Doc# 155-1    Filed: 05/21/26    Entered: 05/21/26 14:37:47    Page 165 of 170



3597.1200475.FB04302026.DDAD10

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | | **ENTER** BALANCE THIS STATEMENT | $ | |
| | | | | | | **ADD** RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| | | | | | | **SUBTOTAL** | $ | |
| | | | | | | **SUBTRACT** ⇨ TOTAL ITEMS OUTSTANDING | $ | |
| | | | | | TOTAL $ | | | |
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT | | | | | | **BALANCE** | $ | |



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

| If your checkbook and statement do not balance, have you: | ☐ Accounted for bank charges? | ☐ Verified additions and subtractions in your checkbook? | ☐ Compared cancelled check images to checkbook or check stubs? | ☐ Compared deposit amounts on statement to your checkbook? |
|---|---|---|---|---|

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY
**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

ST-004 (08/14) DFG

**THIS PAGE INTENTIONALLY LEFT BLANK**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---|
| **Previous Balance:** | | **106,014.75** |
| | Checks and Payments: | (17,452.68) |
| | Deposits and Other Credits: | 40.00 |
| **Ending Balance of Bank Statement:** | | **88,602.07** |
| Bank Statement Ending Balance as of: | 04/30/26: | 88,602.07 |
| **Your Records -- Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **88,602.07** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| **Register Balance as of 04/30/26:** | | **88,602.07** |
| Per Register Balance as of 04/30/26: | | 88,602.07 |
| **Unreconciled Transactions:** | | - |

1

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 168 of 170



# FREMONT BANK

Phone:  800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 04/30/2026 | ███9230 |

3598.1200475.FB04302026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Meet your savings target

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2417-0226

## Business Preferred Checking ACCOUNT ███9230

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 106,014.75 | (1) $ 40.00 | (14) $ 17,452.68 | $ 88,602.07 |
| **Minimum Balance** | | | **Average Balance** |
| $ 88,642.07 | | | $ 96,276.11 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 03/31 | 106,014.75 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202603 | -17,174.14 | 04/14 | 88,840.61 |
| Service Charge Rebate | 40.00 | 04/30 | 88,880.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,870.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,860.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,850.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,840.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,830.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,820.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,810.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,800.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,790.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -10.00 | 04/30 | 88,780.61 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -48.57 | 04/30 | 88,732.04 |
| VA DEPT TAXATION TAX PAYMEN *****6861 | -89.97 | 04/30 | 88,642.07 |
| SERVICE CHARGE | -40.00 | 04/30 | 88,602.07 |
| BALANCE THIS STATEMENT | | 04/30 | 88,602.07 |
| TOTAL DAYS IN STATEMENT PERIOD 04/01/26 THROUGH 04/30/26: | 30 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 169 of 170



## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| ENTER | BALANCE THIS STATEMENT | $ |
|---|---|---|
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | **SUBTOTAL** | $ |
| SUBTRACT ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | **BALANCE** | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and sub-tractions in your checkbook?  ☐ Compared cancelled check images to checkbook or check stubs?  ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

Case: 25-30743   Doc# 155-1   Filed: 05/21/26   Entered: 05/21/26 14:37:47   Page 170 of 170

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

ST-004 (08/14) DFG