# Exhibit A

Section 1.

1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

## Exhibit C

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 876,568.50 | - |
| **Total** | **876,568.50** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance Description | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10104 | | | Asset | | Checking - Fremont Bank | | | | | |
| 11-2026 | 5/1/2026 | CA | 021355 | CA Deposit | 000744 | | CC Deposit 05/01/2026 | 3,960.00 | 0.00 | 362,084.25 |
| 11-2026 | 5/1/2026 | CA | 021356 | CA Deposit | 000745 | | ACH Deposit 05/01/2026 | 572.40 | 0.00 | 362,656.65 |
| 11-2026 | 5/1/2026 | CA | 021374 | CA Deposit | 000749 | | ACH Deposit 05/01/2026 | 1,125.00 | 0.00 | 363,781.65 |
| 11-2026 | 5/1/2026 | CA | 022696 | CA Deposit | 000838 | | ACH Deposit 05/01/2026 | 77.50 | 0.00 | 348,883.11 |
| 11-2026 | 5/1/2026 | CA | 022698 | CA Deposit | 000839 | | ACH Deposit 05/01/2026 | 720.00 | 0.00 | 349,603.11 |
| 11-2026 | 5/4/2026 | CA | 021351 | CA Deposit | 000740 | | CC Deposit 05/04/2026 | 6,113.75 | 0.00 | 350,551.28 |
| 11-2026 | 5/4/2026 | CA | 021352 | CA Deposit | 000741 | | ACH Deposit 05/04/2026 | 2,656.05 | 0.00 | 353,207.33 |
| 11-2026 | 5/4/2026 | CA | 021353 | CA Deposit | 000742 | | ACH Deposit 05/04/2026 | 96.00 | 0.00 | 353,303.33 |
| 11-2026 | 5/4/2026 | CA | 021354 | CA Deposit | 000743 | | ACH Deposit 05/04/2026 | 500.00 | 0.00 | 353,803.33 |
| 11-2026 | 5/4/2026 | CA | 021358 | CA Deposit | 000746 | | ACH Deposit 05/04/2026 | 5,100.00 | 0.00 | 358,903.33 |
| 11-2026 | 5/4/2026 | CA | 021370 | CA Deposit | 000747 | | ACH Deposit 05/04/2026 | 75.00 | 0.00 | 325,159.36 |
| 11-2026 | 5/4/2026 | CA | 021372 | CA Deposit | 000748 | | ACH Deposit 05/04/2026 | 5,779.00 | 0.00 | 330,938.36 |
| 11-2026 | 5/4/2026 | CA | 021400 | CA Deposit | 000750 | | ACH Deposit 05/04/2026 | 5,830.08 | 0.00 | 306,500.71 |
| 11-2026 | 5/5/2026 | CA | 021420 | CA Deposit | 000751 | | CC Deposit 05/05/2026 | 2,100.78 | 0.00 | 242,805.15 |
| 11-2026 | 5/5/2026 | CA | 021437 | CA Deposit | 000752 | | CK Deposit 05/05/2026 | 49,575.96 | 0.00 | 292,381.11 |
| 11-2026 | 5/6/2026 | CA | 021489 | CA Deposit | 000753 | | CC Deposit 05/06/2026 | 16,303.95 | 0.00 | 308,603.89 |
| 11-2026 | 5/6/2026 | CA | 021496 | CA Deposit | 000754 | | CK Deposit 05/06/2026 | 10,130.01 | 0.00 | 297,285.60 |
| 11-2026 | 5/7/2026 | CA | 021511 | CA Deposit | 000755 | | ACH Deposit 05/07/2026 | 14,000.34 | 0.00 | 296,285.94 |
| 11-2026 | 5/7/2026 | CA | 021515 | CA Deposit | 000756 | | CC Deposit 05/07/2026 | 6,329.59 | 0.00 | 302,615.53 |
| 11-2026 | 5/7/2026 | CA | 021517 | CA Deposit | 000757 | | ACH Deposit 05/07/2026 | 37,043.48 | 0.00 | 339,659.01 |
| 11-2026 | 5/7/2026 | CA | 021525 | CA Deposit | 000758 | | CK Deposit 05/07/2026 | 14,688.40 | 0.00 | 353,828.51 |
| 11-2026 | 5/8/2026 | CA | 021576 | CA Deposit | 000759 | | ACH Deposit 05/08/2026 | 475.00 | 0.00 | 347,852.14 |
| 11-2026 | 5/8/2026 | CA | 021577 | CA Deposit | 000760 | | CC Deposit 05/08/2026 | 232.94 | 0.00 | 348,085.08 |
| 11-2026 | 5/8/2026 | CA | 021667 | CA Deposit | 000770 | | ACH Deposit 05/08/2026 | 5,250.00 | 0.00 | 353,335.08 |
| 11-2026 | 5/11/2026 | CA | 021612 | CA Deposit | 000761 | | CC Deposit 05/11/2026 | 5,806.02 | 0.00 | 358,766.10 |
| 11-2026 | 5/11/2026 | CA | 021614 | CA Deposit | 000762 | | ACH Deposit 05/11/2026 | 4,000.00 | 0.00 | 362,766.10 |
| 11-2026 | 5/11/2026 | CA | 021616 | CA Deposit | 000763 | | ACH Deposit 05/11/2026 | 2,500.00 | 0.00 | 365,266.10 |
| 11-2026 | 5/12/2026 | CA | 021624 | CA Deposit | 000764 | | ACH Deposit 05/12/2026 | 1,375.00 | 0.00 | 357,159.86 |
| 11-2026 | 5/12/2026 | CA | 021626 | CA Deposit | 000765 | | ACH Deposit 05/12/2026 | 1,000.00 | 0.00 | 358,159.86 |
| 11-2026 | 5/12/2026 | CA | 021628 | CA Deposit | 000766 | | ACH Deposit 05/12/2026 | 430.00 | 0.00 | 358,589.86 |
| 11-2026 | 5/12/2026 | CA | 021637 | CA Deposit | 000767 | | CK Deposit 05/12/2026 | 17,498.02 | 0.00 | 376,087.88 |
| 11-2026 | 5/12/2026 | GL | 021638 | | GJ 163 | | 05/12/26 - The Commonwealth of Kentucky Department of Revenue Refund for Reque | 334.03 | 0.00 | 376,421.91 |
| 11-2026 | 5/12/2026 | CA | 021640 | CA Deposit | 000768 | | CK Deposit 05/12/2026 | 159,076.00 | 0.00 | 535,497.91 |
| 11-2026 | 5/12/2026 | CA | 021644 | CA Deposit | 000769 | | CK Deposit 05/12/2026 | 3,660.00 | 0.00 | 539,157.91 |
| 11-2026 | 5/13/2026 | CA | 021702 | CA Deposit | 000771 | | CC Deposit 05/13/2026 | 14,586.63 | 0.00 | 553,369.54 |
| 11-2026 | 5/13/2026 | CA | 021703 | CA Deposit | 000772 | | ACH Deposit 05/13/2026 | 2,000.00 | 0.00 | 555,369.54 |
| 11-2026 | 5/13/2026 | CA | 021705 | CA Deposit | 000773 | | ACH Deposit 05/13/2026 | 450.00 | 0.00 | 555,819.54 |
| 11-2026 | 5/14/2026 | CA | 021724 | CA Deposit | 000774 | | ACH Deposit 05/14/2026 | 2,879.04 | 0.00 | 533,151.88 |
| 11-2026 | 5/14/2026 | CA | 021725 | CA Deposit | 000775 | | CK Deposit 05/14/2026 | 27,483.95 | 0.00 | 560,635.83 |
| 11-2026 | 5/14/2026 | CA | 021728 | CA Deposit | 000776 | | ACH Deposit 05/14/2026 | 5,290.00 | 0.00 | 565,925.83 |
| 11-2026 | 5/14/2026 | CA | 021729 | CA Deposit | 000777 | | ACH Deposit 05/14/2026 | 5,185.00 | 0.00 | 571,110.83 |
| 11-2026 | 5/14/2026 | CA | 021733 | CA Deposit | 000778 | | CC Deposit 05/14/2026 | 10,982.65 | 0.00 | 582,093.48 |
| 11-2026 | 5/14/2026 | CA | 021735 | CA Deposit | 000779 | | CK Deposit 05/14/2026 | 21,250.00 | 0.00 | 603,343.48 |
| 11-2026 | 5/15/2026 | CA | 021743 | CA Deposit | 000780 | | ACH Deposit 05/15/2026 | 33,384.59 | 0.00 | 474,705.18 |
| 11-2026 | 5/15/2026 | CA | 021745 | CA Deposit | 000781 | | ACH Deposit 05/15/2026 | 1,354.26 | 0.00 | 476,059.44 |
| 11-2026 | 5/15/2026 | CA | 021752 | CA Deposit | 000782 | | CC Deposit 05/15/2026 | 11,752.44 | 0.00 | 487,811.88 |
| 11-2026 | 5/15/2026 | CA | 021754 | CA Deposit | 000783 | | ACH Deposit 05/15/2026 | 1,020.72 | 0.00 | 488,832.60 |
| 11-2026 | 5/15/2026 | CA | 021756 | CA Deposit | 000784 | | ACH Deposit 05/15/2026 | 75.00 | 0.00 | 488,907.60 |
| 11-2026 | 5/15/2026 | CA | 021758 | CA Deposit | 000785 | | ACH Deposit 05/15/2026 | 3,500.00 | 0.00 | 492,407.60 |
| 11-2026 | 5/15/2026 | CA | 021763 | CA Deposit | 000786 | | CK Deposit 05/15/2026 | 3,003.82 | 0.00 | 495,411.42 |
| 11-2026 | 5/18/2026 | CA | 021768 | CA Deposit | 000787 | | ACH Deposit 05/18/2026 | 4,500.00 | 0.00 | 499,911.42 |
| 11-2026 | 5/18/2026 | CA | 021770 | CA Deposit | 000788 | | ACH Deposit 05/18/2026 | 652.31 | 0.00 | 500,563.73 |
| 11-2026 | 5/18/2026 | CA | 021773 | CA Deposit | 000789 | | ACH Deposit 05/18/2026 | 3,726.95 | 0.00 | 504,290.68 |
| 11-2026 | 5/18/2026 | CA | 021774 | CA Deposit | 000790 | | ACH Deposit 05/18/2026 | 1,252.50 | 0.00 | 505,543.18 |
| 11-2026 | 5/18/2026 | CA | 021776 | CA Deposit | 000791 | | ACH Deposit 05/18/2026 | 2,438.62 | 0.00 | 507,981.80 |
| 11-2026 | 5/18/2026 | CA | 021778 | CA Deposit | 000792 | | ACH Deposit 05/18/2026 | 852.96 | 0.00 | 508,834.76 |
| 11-2026 | 5/18/2026 | CA | 021782 | CA Deposit | 000793 | | CC Deposit 05/18/2026 | 1,791.78 | 0.00 | 510,626.54 |
| 11-2026 | 5/18/2026 | CA | 021796 | CA Deposit | 000794 | | ACH Deposit 05/18/2026 | 60.00 | 0.00 | 508,729.55 |
| 11-2026 | 5/19/2026 | CA | 021810 | CA Deposit | 000795 | | ACH Deposit 05/19/2026 | 15,332.67 | 0.00 | 516,220.69 |
| 11-2026 | 5/19/2026 | CA | 021815 | CA Deposit | 000796 | | ACH Deposit 05/19/2026 | 8,568.46 | 0.00 | 518,197.86 |
| 11-2026 | 5/19/2026 | CA | 021832 | CA Deposit | 000797 | | CK Deposit 05/19/2026 | 79,006.30 | 0.00 | 597,204.16 |
| 11-2026 | 5/20/2026 | CA | 021858 | CA Deposit | 000798 | | CC Deposit 05/20/2026 | 960.00 | 0.00 | 598,164.16 |
| 11-2026 | 5/20/2026 | CA | 021863 | CA Deposit | 000799 | | ACH Deposit 05/20/2026 | 2,238.60 | 0.00 | 597,478.76 |
| 11-2026 | 5/20/2026 | CA | 021864 | CA Deposit | 000800 | | ACH Deposit 05/20/2026 | 4,435.00 | 0.00 | 601,913.76 |
| 11-2026 | 5/20/2026 | GL | 021870 | | | | 05/20/26 - Sims Metal Mgmt (CK#3110029738) | 342.00 | 0.00 | 557,078.20 |
| 11-2026 | 5/20/2026 | CA | 021876 | CA Deposit | 000801 | | CK Deposit 05/20/2026 | 15,942.88 | 0.00 | 573,021.08 |
| 11-2026 | 5/20/2026 | CA | 022693 | CA Deposit | 000837 | | CK Deposit 05/20/2026 | 6,120.69 | 0.00 | 579,141.77 |
| 11-2026 | 5/22/2026 | CA | 021934 | CA Deposit | 000802 | | ACH Deposit 05/22/2026 | 18,224.99 | 0.00 | 582,471.47 |
| 11-2026 | 5/22/2026 | CA | 021935 | CA Deposit | 000803 | | ACH Deposit 05/22/2026 | 4,046.10 | 0.00 | 586,517.57 |
| 11-2026 | 5/22/2026 | CA | 021936 | CA Deposit | 000804 | | ACH Deposit 05/22/2026 | 2,375.00 | 0.00 | 588,892.57 |
| 11-2026 | 5/22/2026 | CA | 021937 | CA Deposit | 000805 | | CC Deposit 05/22/2026 | 11,585.43 | 0.00 | 600,478.00 |
| 11-2026 | 5/22/2026 | CA | 021939 | CA Deposit | 000806 | | ACH Deposit 05/22/2026 | 4,500.00 | 0.00 | 604,978.00 |
| 11-2026 | 5/22/2026 | CA | 021941 | CA Deposit | 000807 | | ACH Deposit 05/22/2026 | 3,000.00 | 0.00 | 607,978.00 |
| 11-2026 | 5/22/2026 | CA | 021943 | CA Deposit | 000808 | | ACH Deposit 05/22/2026 | 447.72 | 0.00 | 608,425.72 |
| 11-2026 | 5/26/2026 | CA | 021953 | CA Deposit | 000809 | | ACH Deposit 05/26/2026 | 1,921.81 | 0.00 | 610,347.53 |
| 11-2026 | 5/26/2026 | CA | 021960 | CA Deposit | 000810 | | CC Deposit 05/26/2026 | 10,716.47 | 0.00 | 621,064.00 |
| 11-2026 | 5/26/2026 | CA | 021962 | CA Deposit | 000811 | | ACH Deposit 05/26/2026 | 7,800.00 | 0.00 | 628,864.00 |
| 11-2026 | 5/26/2026 | CA | 021967 | CA Deposit | 000812 | | CK Deposit 05/26/2026 | 6,728.02 | 0.00 | 635,592.02 |
| 11-2026 | 5/27/2026 | CA | 022005 | CA Deposit | 000813 | | CC Deposit 05/27/2026 | 1,925.00 | 0.00 | 637,508.82 |
| 11-2026 | 5/27/2026 | CA | 022009 | CA Deposit | 000814 | | ACH Deposit 05/27/2026 | 2,044.80 | 0.00 | 639,172.62 |
| 11-2026 | 5/27/2026 | CA | 022030 | CA Deposit | 000815 | | CK Deposit 05/27/2026 | 74,358.54 | 0.00 | 713,531.16 |
| 11-2026 | 5/27/2026 | CA | 022031 | CA Deposit | 000816 | | ACH Deposit 05/27/2026 | 3,099.00 | 0.00 | 716,630.16 |
| 11-2026 | 5/28/2026 | CA | 022382 | CA Deposit | 000817 | | CC Deposit 05/28/2026 | 8,439.20 | 0.00 | 689,575.11 |
| 11-2026 | 5/28/2026 | CA | 022384 | CA Deposit | 000818 | | ACH Deposit 05/28/2026 | 10,700.00 | 0.00 | 700,275.11 |
| 11-2026 | 5/29/2026 | CA | 022542 | CA Deposit | 000819 | | ACH Deposit 05/29/2026 | 1,200.00 | 0.00 | 437,000.66 |
| 11-2026 | 5/29/2026 | CA | 022543 | CA Deposit | 000820 | | ACH Deposit 05/29/2026 | 15,369.48 | 0.00 | 452,370.14 |
| 11-2026 | 5/29/2026 | CA | 022544 | CA Deposit | 000821 | | ACH Deposit 05/29/2026 | 4,390.56 | 0.00 | 456,760.70 |
| 11-2026 | 5/29/2026 | CA | 022545 | CA Deposit | 000822 | | ACH Deposit 05/29/2026 | 1,173.06 | 0.00 | 457,933.76 |
| 11-2026 | 5/29/2026 | CA | 022546 | CA Deposit | 000823 | | ACH Deposit 05/29/2026 | 2,750.00 | 0.00 | 460,683.76 |
| 11-2026 | 5/29/2026 | CA | 022547 | CA Deposit | 000824 | | CC Deposit 05/29/2026 | 2,861.70 | 0.00 | 463,545.46 |
| 11-2026 | 5/29/2026 | CA | 022566 | CA Deposit | 000825 | | ACH Deposit 05/29/2026 | 77.50 | 0.00 | 463,622.96 |
| | | | | | | Account Total: | | 876,568.50 | | |
| 11-2026 | 5/15/2026 | GL | 021722 | Payroll offset | | | Vendor Payment | 1,176.00 | 0.00 | 520,702.85 |
| 11-2026 | 5/29/2026 | GL | 022375 | Payroll offset | | | Vendor Payment | 1,367.73 | 0.00 | 679,154.44 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 5 of 166

# Exhibit D

**EXHIBIT D**

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 4/30/2026 | CHRISTOPHER JOSEPH GURULE | Live check issued to employee Christopher Gurule due to updated direct deposit information | 1,649.76 |
| 8579 - FREMONT CHECKING | 4/27/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2120 Delaware | 6.31 |
| 8579 - FREMONT CHECKING | 4/27/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project 2120 Delaware | 6.28 |
| 8579 - FREMONT CHECKING | 5/1/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 04/30/2026 | 14,976.04 |
| 8579 - FREMONT CHECKING | 5/1/2026 | RAMP | Pay down balance of Ramp credit card | 4,528.95 |
| 8579 - FREMONT CHECKING | 5/4/2026 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 03/18/2026 - 04/17/2026 | 636.63 |
| 8579 - FREMONT CHECKING | 5/4/2026 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 04/01/2026 - 04/30/2026 | 817.08 |
| 8579 - FREMONT CHECKING | 5/4/2026 | SONIC.NET | Office telecommunication services for 05/01/2026 - 05/31/2026 | 2,901.53 |
| 8579 - FREMONT CHECKING | 5/4/2026 | SUN LIFE | Dental & vision health insurance coverage for 05/01/2026 - 05/31/2026 | 2,698.85 |
| 8579 - FREMONT CHECKING | 5/4/2026 | SUN LIFE | Miscellaneous health insurance coverage for 04/01/2026 - 04/30/2026 | 1,094.97 |
| 8579 - FREMONT CHECKING | 5/4/2026 | RIF V ARROW BUSINESS CENTER | SoCal warehouse rent for 05/01/2026 - 05/31/2026 | 1,636.93 |
| 8579 - FREMONT CHECKING | 5/4/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 03/13/2026 - 04/12/2026 | 36.00 |
| 8579 - FREMONT CHECKING | 5/4/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 03/13/2026 - 04/12/2026 | 45.00 |
| 8579 - FREMONT CHECKING | 5/4/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 03/13/2026 - 04/12/2026 | 286.46 |
| 8579 - FREMONT CHECKING | 5/4/2026 | NW NATURAL | Oregon warehouse gas utility for 03/18/2026 - 04/17/2026 | 67.15 |
| 8579 - FREMONT CHECKING | 5/4/2026 | KAISER FOUNDATION HEALTH PLACE | Company health insurance coverage for 05/01/2026 - 05/31/2026 | 24,235.00 |
| 8579 - FREMONT CHECKING | 5/4/2026 | HYDRAULIC FITTINGS INC | 100% Prepayment for SmartTrash Systems materials | 5,060.96 |
| 8579 - FREMONT CHECKING | 5/4/2026 | ISOLVED BENEFIT SERVICES | Flexible benefit administrative services & Cobra notices for 04/01/2026 - 04/30/2026 | 161.48 |
| 8579 - FREMONT CHECKING | 5/4/2026 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 3,683.86 |
| 8579 - FREMONT CHECKING | 5/4/2026 | BLANCHARD AND COLLIER | Oregon warehouse rent for 05/01/2026 - 05/31/2026 | 1,500.00 |
| 8579 - FREMONT CHECKING | 5/4/2026 | 411 BUCHANAN CIRCLE LLC | Pacheco warehouse rent for 05/01/2026 - 05/31/2026 | 3,100.00 |
| 8579 - FREMONT CHECKING | 5/4/2026 | PRIME US TOWERS | Emeryville office rent for 05/01/2026 - 05/31/2026 | 16,761.43 |
| 8579 - FREMONT CHECKING | 5/4/2026 | RAMP | Pay down balance of Ramp credit card | 9,625.71 |
| 8579 - FREMONT CHECKING | 5/5/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 04/01/2026 - 04/30/2026 | 3,854.55 |
| 8579 - FREMONT CHECKING | 5/5/2026 | ATT MOBILITY | Company cell phone plan coverage for 04/01/2026 - 04/30/2026 | 1,619.76 |
| 8579 - FREMONT CHECKING | 5/5/2026 | AT&T | Cellular plan coverage for 04/01/2026 - 04/30/2026 | 1,598.49 |
| 8579 - FREMONT CHECKING | 5/5/2026 | UNITED HEALTHCARE | Company health insurance coverage for 04/01/2026 - 04/30/2026 | 33,340.74 |
| 8579 - FREMONT CHECKING | 5/5/2026 | LINCOLN AUTOMOTIVE SERVICES | Auto payment for 2021 Linc Corsair (VIN#L18263) | 1,059.50 |
| 8579 - FREMONT CHECKING | 5/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61613473, VIN#F58185) | 1,135.75 |
| 8579 - FREMONT CHECKING | 5/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61660767, VIN#E92648) | 726.34 |
| 8579 - FREMONT CHECKING | 5/5/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61660773, VIN#G04580) | 1,065.40 |
| 8579 - FREMONT CHECKING | 5/5/2026 | CITY OF AMITY | Oregon warehouse water utility for 04/01/2026 - 04/30/2026 | 223.10 |
| 8579 - FREMONT CHECKING | 5/5/2026 | ZENITH INSURANCE COMPANY | Workers Compensation coverage for 05/01/2026 - 05/31/2026 | 10,699.00 |
| 8579 - FREMONT CHECKING | 5/5/2026 | NATIONAL EQUIPMENT SOLUTIONS | Installation prepayment for SmartTrash monitors | 848.00 |
| 8579 - FREMONT CHECKING | 5/5/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 81.17 |
| 8579 - FREMONT CHECKING | 5/6/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (15x18 door panel for El Pneumatic door) | 3,887.50 |
| 8579 - FREMONT CHECKING | 5/6/2026 | RIGGERS INC | Offload and drop lift inside pit for Capella project | 17,560.80 |
| 8579 - FREMONT CHECKING | 5/6/2026 | FREMONT BANK LINE OF CREDIT | Regular monthly principal payment to Fremont Bank commercial loan | 15,000.00 |
| 8579 - FREMONT CHECKING | 5/7/2026 | HEFFERNAN INSURANCE BROKERS | Additional costs for waiver of subrogation for GIC Milpitas and West Edge | 518.90 |
| 8579 - FREMONT CHECKING | 5/7/2026 | RAMP | Pay down balance of Ramp credit card | 6,451.37 |
| 8579 - FREMONT CHECKING | 5/8/2026 | JEFFREY SCOTT | Per diem for employee Jeff Scott for the Flora and Fauna project | 375.00 |
| 8579 - FREMONT CHECKING | 5/11/2026 | RAMP | Pay down balance of Ramp credit card | 8,957.64 |
| 8579 - FREMONT CHECKING | 5/12/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 487.46 |
| 8579 - FREMONT CHECKING | 5/12/2026 | PG&E | Concord warehouse electric utility for 04/01/2026 - 04/30/2026 | 36.14 |
| 8579 - FREMONT CHECKING | 5/12/2026 | CHRISTOPHER JOSEPH GURULE | Per diem for employee Chris Gurule for the Flora and Fauna project | 375.00 |
| 8579 - FREMONT CHECKING | 5/13/2026 | AUTODESK | Monthly added charge for employee Edgar Pelayo | 432.00 |
| 8579 - FREMONT CHECKING | 5/13/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 04/01/2026 - 04/30/2026 | 20.00 |
| 8579 - FREMONT CHECKING | 5/13/2026 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services up to 04/13/26 & SmartTrash Support Readiness for Q2 2026 | 15,447.20 |
| 8579 - FREMONT CHECKING | 5/13/2026 | BIG JOE HANDLING SYSTEM | Prepayment for Big Joe Handling materials (2350 S Bascom) | 4,430.00 |
| 8579 - FREMONT CHECKING | 5/13/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 4,857.50 |
| 8579 - FREMONT CHECKING | 5/13/2026 | ANCHORS SALES AND SERVICE | Installation prepayment for SmartTrash monitors | 360.00 |
| 8579 - FREMONT CHECKING | 5/14/2026 | RAMP | Pay down balance of Ramp credit card | 7,068.35 |
| 8579 - FREMONT CHECKING | 5/15/2026 | CHRISTOPHER JOSEPH GURULE | Live check issued to employee Christopher Gurule due to updated direct deposit information | 1,565.91 |
| 8579 - FREMONT CHECKING | 5/15/2026 | INOVA | Payroll taxes for PPE 05/15/2026 | 18,434.43 |
| 8579 - FREMONT CHECKING | 5/15/2026 | INOVA | Payroll disbursement for PPE 05/15/2026 | 53,380.34 |
| 8579 - FREMONT CHECKING | 5/15/2026 | INOVA | Child support for PPE 05/15/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 5/15/2026 | INOVA | Inova payroll charges PPE 05/15/2026 | 1,015.60 |
| 8579 - FREMONT CHECKING | 5/15/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (The Gateway) | 59,450.00 |
| 8579 - FREMONT CHECKING | 5/15/2026 | CROSSVILLE HYDRAULICS INC | 100% Prepayment for SmartTrash Systems materials | 10,305.00 |
| 8579 - FREMONT CHECKING | 5/15/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (6th & M) | 8,929.00 |
| 8579 - FREMONT CHECKING | 5/15/2026 | TEXTURA | Textura usage fee for Hillside Apartments (NextPhase Construction) | 698.26 |
| 8579 - FREMONT CHECKING | 5/18/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 05/15/2026 | 1,295.17 |
| 8579 - FREMONT CHECKING | 5/18/2026 | LEAF | Lease charges for RICOH printer at ATM headquarters | 661.82 |
| 8579 - FREMONT CHECKING | 5/18/2026 | CITY OF AMITY | City of Amity business license renewal for 2026-2027 | 75.00 |
| 8579 - FREMONT CHECKING | 5/18/2026 | RAMP | Pay down balance of Ramp credit card | 7,259.89 |
| 8579 - FREMONT CHECKING | 5/19/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 506.64 |
| 8579 - FREMONT CHECKING | 5/19/2026 | ACUMATICA | Monthly charge for accounting software | 5,614.29 |
| 8579 - FREMONT CHECKING | 5/19/2026 | RUMPKE | Installation prepayment for SmartTrash monitors | 500.00 |
| 8579 - FREMONT CHECKING | 5/19/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (UC Hastings & The Savoy) | 477.00 |
| 8579 - FREMONT CHECKING | 5/20/2026 | OFFICE OF THE US TRUSTEE | Chapter 11 Quarterly Fees Statement | 2,924.00 |
| 8579 - FREMONT CHECKING | 5/20/2026 | LOUGISTICS | SmartTrash Systems freight costs for Hoover Elementary, 10000 Santa Monica, & 2120 Delaware | 14,100.00 |
| 8579 - FREMONT CHECKING | 5/20/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 7,295.50 |
| 8579 - FREMONT CHECKING | 5/20/2026 | BIG JOE HANDLING SYSTEM | Prepayment for Big Joe Handling materials (1752 Shattuck Ave) | 4,950.00 |
| 8579 - FREMONT CHECKING | 5/20/2026 | FRANK RIMERMAN CO LLP | Progress billing for federal and multiple state corporate income tax returns prep for FYE2025 | 17,203.00 |
| 8579 - FREMONT CHECKING | 5/20/2026 | SABEL STEEL SERVICE | 100% Prepayment for SmartTrash Systems materials | 1,629.06 |
| 8579 - FREMONT CHECKING | 5/20/2026 | RAMP | Pay down balance of Ramp credit card | 7,447.37 |
| 8579 - FREMONT CHECKING | 5/21/2026 | CENTURY CHUTE | Payment for Century Chute freight (Alice Griffith) | 800.00 |
| 8579 - FREMONT CHECKING | 5/22/2026 | AUTODESK | Monthly charge for AutoCAD software | 2,510.00 |
| 8579 - FREMONT CHECKING | 5/22/2026 | SABEL STEEL SERVICE | 100% Prepayment for SmartTrash Systems materials | 4,137.92 |
| 8579 - FREMONT CHECKING | 5/27/2026 | THE HARTFORD | Business Owners insurance policy coverage for 03/01/2026 - 03/31/2026 | 381.00 |
| 8579 - FREMONT CHECKING | 5/27/2026 | CENTURY CHUTE | Payment for Century Chute freight (Avenue 64) | 315.00 |
| 8579 - FREMONT CHECKING | 5/27/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Kipp Manor) | 649.00 |
| 8579 - FREMONT CHECKING | 5/27/2026 | CENTURY CHUTE | Payment for Century Chute freight (Flora & Fauna) | 7,400.00 |
| 8579 - FREMONT CHECKING | 5/27/2026 | CHRISTOPHER MERRICK | Gas reimbursements issued to employer Christopher Merrick | 168.25 |
| 8579 - FREMONT CHECKING | 5/27/2026 | HARMONY ENTERPRISES | Prepayment for part needed for compactor repair | 292.00 |
| 8579 - FREMONT CHECKING | 5/27/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Sac State Student Housing) | 26,670.00 |
| 8579 - FREMONT CHECKING | 5/28/2026 | RUMPKE | Installation prepayment for SmartTrash monitors | 625.00 |
| 8579 - FREMONT CHECKING | 5/28/2026 | SURFACE FINISHING SYSTEMS INC | Installation prepayment for SmartTrash monitors | 815.63 |
| 8579 - FREMONT CHECKING | 5/28/2026 | MEAGHAN FREEMAN RICKS | SmartTrash contractor monthly charges for SmartTrash monitor assembly/delivery | 1,740.00 |
| 8579 - FREMONT CHECKING | 5/28/2026 | CHRISTOPHER MERRICK | Per diem for employee Chris Merrick for the Flora and Fauna project | 375.00 |
| 8579 - FREMONT CHECKING | 5/28/2026 | JEFFREY SCOTT | Per diem for employee Jeff Scott for the Flora and Fauna project | 375.00 |
| 8579 - FREMONT CHECKING | 5/28/2026 | CHRISTOPHER JOSEPH GURULE | Gas reimbursements issued to employer Christopher Gurule | 50.36 |
| 8579 - FREMONT CHECKING | 5/28/2026 | JOSHUA SMITH | Gas reimbursements issued to employer Joshua Smith | 30.83 |
| 8579 - FREMONT CHECKING | 5/28/2026 | AVALARA | Avalara service renewal period for 03/29/26 - 03/28/27 | 18,476.58 |
| 8579 - FREMONT CHECKING | 5/29/2026 | INOVA | Inova payroll charges PPE 05/31/2026 | 0.93 |
| 8579 - FREMONT CHECKING | 5/29/2026 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 5/29/2026 | INOVA | Payroll taxes for PPE 05/31/2026 | 69,062.21 |
| 8579 - FREMONT CHECKING | 5/29/2026 | INOVA | Payroll disbursement for PPE 05/31/2026 | 171,555.18 |
| 8579 - FREMONT CHECKING | 5/29/2026 | INOVA | Child support for PPE 05/31/2026 | 1,167.73 |
| 8579 - FREMONT CHECKING | 5/29/2026 | RAMP | Pay down balance of Ramp credit card | 11,444.66 |
| 8579 - FREMONT CHECKING | 5/31/2026 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 465.50 |
| | | | | **784,634.10** |
| | | | | |
| 9230 - FREMONT SALES TAX | 5/12/2026 | AVALARA | Avalara state sales tax funding for the month of April | 26,787.09 |
| | | | | **26,787.09** |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 7 of 166

| | | | | |
|---|---|---|---|---|
| 8617 - FREMONT FSA | 5/1/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 22.60 |
| 8617 - FREMONT FSA | 5/4/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 387.82 |
| 8617 - FREMONT FSA | 5/5/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 354.47 |
| 8617 - FREMONT FSA | 5/6/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 76.73 |
| 8617 - FREMONT FSA | 5/6/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 37.76 |
| 8617 - FREMONT FSA | 5/7/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 40.00 |
| 8617 - FREMONT FSA | 5/8/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 26.15 |
| 8617 - FREMONT FSA | 5/11/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 111.92 |
| 8617 - FREMONT FSA | 5/12/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 13.46 |
| 8617 - FREMONT FSA | 5/13/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 15.97 |
| 8617 - FREMONT FSA | 5/14/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 79.06 |
| 8617 - FREMONT FSA | 5/18/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 43.39 |
| 8617 - FREMONT FSA | 5/19/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 708.16 |
| 8617 - FREMONT FSA | 5/20/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 55.00 |
| 8617 - FREMONT FSA | 5/22/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 57.38 |
| 8617 - FREMONT FSA | 5/27/2026 | ISOLVED BENEFITS SERVICES | 05/31/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 124.91 |

**2,154.78**

**Total cash disbursements: 813,575.97**

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 05/18/26 | ACUMATICA | Monthly charge for accounting software | 06/18/26 | 5,614.29 |
| 05/29/26 | AVALARA | Annual service fee for managed return filings for 03/29/26 - 03/28/27 | 07/28/26 | 1,513.44 |
| 02/19/26 | BIG JOE HANDLING SYSTEM | Big Joe materials for Crossing Campus | 02/17/26 | 5,050.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 11/02/25 | 525.00 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 10/17/25 | 700.37 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for Fair Oaks Apts | 10/03/25 | 196.00 |
| 05/07/26 | CENTURY CHUTE LLC | 12167 - 8th & G | 06/07/26 | 8,929.00 |
| 05/07/26 | CENTURY CHUTE LLC | 12168 - Sunny & Myrtle | 06/07/26 | 8,929.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 02/18/26 | COLUMBIA CHUTES | Century Chute freight costs for 11863 W Jefferson Blvd | 03/20/26 | 2,600.00 |
| 09/30/25 | FARS AIE DBA CETEREA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 05/23/26 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors | 06/23/26 | 5,363.56 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 01/09/26 | PAPE MATERIAL HANDLING INC | Equipment rental for Santa Cruz | 02/08/26 | 737.84 |
| 09/16/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 300 Toni Stone Crossing | 10/16/25 | 839.30 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 811 Pine Street | 10/15/25 | 502.62 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 8657 Seawind Way | 10/15/25 | 659.79 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 1007 Blossom Hill | 10/15/25 | 689.91 |
| 05/31/26 | REPUBLIC SERVICES 210 | 0210-014774607 | 06/30/26 | 42.44 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 05/28/26 | SERVOY USA | Annual corporate license base fee for Servoy Feb 2026 - Mar 2027 | 06/26/26 | 13,650.00 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| 11/30/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 11/01/2025 - 11/30/2025 | TBD | 11,662.38 |
| 12/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 12/01/2025 - 12/31/2025 | TBD | 31,678.37 |
| 01/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 01/01/2026 - 01/31/2026 | TBD | 62,626.00 |
| 02/28/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 02/01/2026 - 02/28/2026 | TBD | 24,243.87 |
| 03/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 03/01/2026 - 03/31/2026 | TBD | 19,753.28 |
| 04/30/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 04/01/2026 - 04/30/2026 | TBD | 15,978.57 |
| 05/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 05/01/2026 - 05/31/2026 | TBD | 42,518.95 |
|  |  |  |  | **327,147.08** |

# Exhibit F

Aged On:  5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00013 | 181 Fremont Street LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030545 | Relocate sorter and compactors in | SER | 4/7/2026 | 5/7/2026 | 0.00 | 0.00 | 7,744.16 | 0.00 | 0.00 | 7,744.16 |
| | | Customer Total: | | | | 0.00 | 0.00 | 7,744.16 | 0.00 | 0.00 | 7,744.16 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00039 | 808 W San Carlos Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00060 | Action Compaction Equip LLC | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030845 | SO006285 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 834.00 | 0.00 | 0.00 | 0.00 | 834.00 |
| | | Customer Total: | | | | 0.00 | 834.00 | 0.00 | 0.00 | 0.00 | 834.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00069 | Advanced Disposal | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00089 | Am One Corporation | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00124 | | Arc Tec-Sunnyvale | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00140 | | Astella Apartment (975 Bryant Street) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029497 | Chute repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,247.64 | 1,247.64 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,247.64 | 1,247.64 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00146 | | Avalon Bay Communities, Inc.-Irvine | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| Invoice | INV028892 | WEST DUBLIN (ST PATRICK WAY) | SYS | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 18,139.94 | 18,139.94 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 13,684.88 | 13,684.88 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00154 | | Avenue One Condominium Association | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |

| Customer | | Customer Name | |
|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 13 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00161**     **BAR Architects**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030397 | Bridge Housing-BAR & YA Balboa | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00193** | | **Blankenship Equipment** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031482 | | STR | 5/31/2026 | 6/30/2026 | 8,390.44 | 0.00 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031483 | | STR | 5/31/2026 | 6/30/2026 | 8,390.44 | 0.00 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031484 | | STR | 5/31/2026 | 6/30/2026 | 8,390.44 | 0.00 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031485 | | STR | 5/31/2026 | 6/30/2026 | 8,390.44 | 0.00 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031486 | | STR | 5/31/2026 | 6/30/2026 | 8,390.44 | 0.00 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031487 | | STR | 5/31/2026 | 6/30/2026 | 8,390.44 | 0.00 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| | | | | **Customer Total:** | | 50,342.64 | 0.00 | 0.00 | 0.00 | 0.00 | 50,342.64 |

| Customer | | Customer Name |
|---|---|---|
| **C00201** | | **Brask** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030638 | SO003307 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Customer | | Customer Name |
|---|---|---|
| **C00209** | | **Brown Construction Inc.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name |
|---|---|---|

Aged On:        5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00212**     **Build Group**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,861.85 | 5,861.85 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00263 | | Circuit Homeowners Association | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031029 | Compactor PM and trash enclosure | SER | 5/12/2026 | 5/12/2026 | 0.00 | 1,365.00 | 0.00 | 0.00 | 0.00 | 1,365.00 |
| | | | Customer Total: | | | 0.00 | 1,365.00 | 0.00 | 0.00 | 0.00 | 1,365.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00266 | | City Waste | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | INV029527 | SO002122 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Payment | 001933 | | STR | 5/27/2026 | 5/27/2026 | 0.00 | -122.59 | 0.00 | 0.00 | 0.00 | -122.59 |
| | | | Customer Total: | | | 0.00 | -122.59 | 0.00 | 0.00 | 104.92 | -17.67 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00283 | | Communications Hill Owners Association Phase 1 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030617 | | SER | 5/1/2026 | 5/31/2026 | 0.00 | 7,222.00 | 0.00 | 0.00 | 0.00 | 7,222.00 |
| | | | Customer Total: | | | 0.00 | 7,222.00 | 0.00 | 0.00 | 0.00 | 7,222.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00284 | | Communications Hill Owners Association Phase 2 | | | | | | |

Case: 25-30743     Doc# 173-1     Filed: 06/19/26     Entered: 06/19/26 11:27:43     Page 15 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030616 | | SER | 5/1/2026 | 5/31/2026 | 0.00 | 11,178.00 | 0.00 | 0.00 | 0.00 | 11,178.00 |
| Invoice | INV031037 | Bin repair | SER | 5/14/2026 | 5/14/2026 | 0.00 | 408.00 | 0.00 | 0.00 | 0.00 | 408.00 |
| Invoice | INV031453 | Bin repair | SER | 5/29/2026 | 5/29/2026 | 0.00 | 408.00 | 0.00 | 0.00 | 0.00 | 408.00 |
| | | | | Customer Total: | | 0.00 | 11,994.00 | 0.00 | 0.00 | 0.00 | 11,994.00 |

| Customer | Customer Name |
|---|---|
| C00290 | Complete Recycling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | Customer Name |
|---|---|
| C00302 | CORE/Related Grand Ave Owner LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.92 | 600.92 |
| Invoice | INV027885 | chute door repair | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | INV031074 | Chute repair | SER | 5/21/2026 | 6/20/2026 | 0.00 | 640.00 | 0.00 | 0.00 | 0.00 | 640.00 |
| | | | | Customer Total: | | 0.00 | 640.00 | 0.00 | 0.00 | 2,810.85 | 3,450.85 |

| Customer | Customer Name |
|---|---|
| C00304 | Cortland Partners, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 16 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -52.80 | -52.80 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Payment | 000923 | | STR | 12/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -167.79 | -167.79 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,434.07 | 7,434.07 |

| Customer | Customer Name |
|---|---|
| **C00306** | **Cosmetic Laboratory of America LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027819 | SO002237 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |

| Customer | Customer Name |
|---|---|
| **C00311** | **Coyote Creek Townhomes** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030622 | | SER | 5/1/2026 | 5/31/2026 | 0.00 | 5,343.75 | 0.00 | 0.00 | 0.00 | 5,343.75 |
| | | | **Customer Total:** | | | 0.00 | 5,343.75 | 0.00 | 0.00 | 0.00 | 5,343.75 |

| Customer | Customer Name |
|---|---|
| **C00348** | **Design Construction LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 17 of 166

Aged On:          5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |

| Customer | | Customer Name |
|---|---|---|
| C00370 | | Dreamscape |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C00380 | | Earth Smart Environmental Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030080 | SO002878 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV030081 | SO003088 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV030658 | SO002878 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| Invoice | INV030659 | SO003088 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| | | | Customer Total: | | | 0.00 | 167.72 | 167.72 | 0.00 | 0.00 | 335.44 |

| Customer | | Customer Name |
|---|---|---|
| C00382 | | East Bay Asian Local Development Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C00395 | | Elder Winds Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031443 | Chute Cleaning | SER | 5/28/2026 | 6/27/2026 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | | | Customer Total: | | | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 18 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00405 | | Environmental 360 Solutions Ltd. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028960 | SO0007286 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.00 | 3,220.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.00 | 3,220.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00406 | | EPAX Systems, Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV027853 | SO006036 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 635.00 | 635.00 |
| Invoice | INV028709 | SO003065 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,949.00 | 1,949.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00411 | | Era Living, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00417 | | Evergreen Disposal Services of Fort Worth, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000781 | | STR | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00434 | First Piedmont Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030697 | SO006443 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 666.00 | 0.00 | 0.00 | 0.00 | 666.00 |
| Invoice | INV030698 | SO001537 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 756.00 | 0.00 | 0.00 | 0.00 | 756.00 |

| Customer | Customer Name |
|---|---|
| C00466 | Fundamental Fuel dba Recycling Equipment |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | Customer Name |
|---|---|
| C00477 | Genentech Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030123 | SO003446 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV030124 | SO006227 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV030701 | SO003446 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV030702 | SO006227 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | Customer Total: | | 0.00 | 1,540.00 | 1,540.00 | 0.00 | 0.00 | 3,080.00 |

| Customer | Customer Name |
|---|---|
| C00480 | Generated Materials Recovery |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030848 | SO001687 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 628.42 | 0.00 | 0.00 | 0.00 | 628.42 |
| | | | | Customer Total: | | 0.00 | 628.42 | 0.00 | 0.00 | 0.00 | 628.42 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** — **Customer Name**

**C00508** — **Grand Sierra Resort**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030849 | SO005651 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| | | | | Customer Total: | | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 960.00 |

**Customer** — **Customer Name**

**C00529** — **Guardian Real Estate Services**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

**Customer** — **Customer Name**

**C00569** — **Hines**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

**Customer** — **Customer Name**

**C00584** — **Hughes Environmental Services**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |

**Customer** — **Customer Name**

**C00589** — **Hyatt Glendale**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Company/Branch:　MAIN

Aged On:　5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | | **End of Month** | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | Customer Name |
|---|---|
| **C00597** | **Imperial Western Products** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | Customer Name |
|---|---|
| **C00604** | **Integrated Waste Consulting** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | Customer Name |
|---|---|
| **C00630** | **JEMCOR Development Partners** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | Jemcor- KTGY-840 San Bruno Ave San | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| **C00632** | **Jerico Development, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000147 | INV014772 | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| **C00638** | **John Burton Housing** |

Case: 25-30743　Doc# 173-1　Filed: 06/19/26　Entered: 06/19/26 11:27:43　Page 22 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031051 | Chute repair | SER | 5/19/2026 | 6/18/2026 | 0.00 | 533.02 | 0.00 | 0.00 | 0.00 | 533.02 |
| | | | | **Customer Total:** | | 0.00 | 533.02 | 0.00 | 0.00 | 0.00 | 533.02 |

| Customer | Customer Name |
|---|---|
| C00646 | Johnstone Moyer, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |

| Customer | Customer Name |
|---|---|
| C00715 | Lennar Multifamily West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 58,226.75 | 58,226.75 |

| Customer | Customer Name |
|---|---|
| C00719 | Lewis Bear Co |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 23 of 166

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C00723 | Lighthouse Community Owners Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030624 | | SER | 5/1/2026 | 5/31/2026 | 0.00 | 2,067.12 | 0.00 | 0.00 | 0.00 | 2,067.12 |
| | | | | Customer Total: | | 0.00 | 2,067.12 | 0.00 | 0.00 | 0.00 | 2,067.12 |

| Customer | Customer Name |
|---|---|
| C00731 | Locale Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031452 | De-install compactors and remove | SER | 5/29/2026 | 6/28/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C00757 | Mansfield Indenpendant School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030717 | SO001955 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | Customer Total: | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |

| Customer | Customer Name |
|---|---|
| C00765 | Marriott - The Westin Washington, D.C City Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029212 | SO001520 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 508.80 | 508.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 508.80 | 508.80 |

| Customer | Customer Name |
|---|---|
| C00795 | MG Properties |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 24 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -3,555.02 | -3,555.02 |

| Customer | Customer Name |
|---|---|
| C00814 | Miro Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | Customer Name |
|---|---|
| C00820 | Modera Rincon Hill |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031034 | Sorter and compactor and bin removal | SER | 5/13/2026 | 6/12/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C00821 | FPI Management: 787 The Alameda Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027056 | 3rd floor Rubbish intake door | SER | 10/21/2025 | 11/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 494.38 | 494.38 |

| Customer | Customer Name |
|---|---|
| C00826 | Monterey Unified School Dist |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 25 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030141 | SO001147 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Invoice | INV030719 | SO001147 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 100.00 | 100.00 | 0.00 | 0.00 | 200.00 |

| Customer | Customer Name |
|---|---|
| C00837 | MVE & Partners, Inc. - Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Payment | 000863 | | CON | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Payment | 001845 | | CON | 5/14/2026 | 5/14/2026 | 0.00 | -15,750.00 | 0.00 | 0.00 | 0.00 | -15,750.00 |
| | | | | Customer Total: | | 0.00 | -15,750.00 | 0.00 | 0.00 | -11,805.00 | -27,555.00 |

| Customer | Customer Name |
|---|---|
| C00857 | New Market Waste Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 26 of 166

Aged On:          5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C00872** | | **Northstar Recycling Company Inc** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 27 of 166

Aged On:          5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | | | | | | |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Invoice | INV027858 | SO0006760 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV029250 | SO0007147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| Payment | 001659 | | STR | 4/14/2026 | 4/14/2026 | 0.00 | 0.00 | -112.00 | 0.00 | 0.00 | -112.00 |
| Invoice | INV030874 | SO0006760 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV030881 | SO0006986 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV030882 | SO0007147 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030887 | SO0006832 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 238.78 | 0.00 | 0.00 | 0.00 | 238.78 |
| Invoice | INV030888 | SO0007167 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030889 | SO0007175 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030890 | SO0007177 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030891 | SO0007178 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030892 | SO0007179 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030893 | SO0007187 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV030894 | SO0007102 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030896 | SO0006877 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV030910 | SO0007433 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV030911 | SO0007426 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | **Customer Total:** | | | 0.00 | 2,044.78 | -112.00 | 0.00 | 12,974.00 | 14,906.78 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 28 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00885 | Ocean Beach | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029490 | Chute Door repair 4th floor | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,178.99 | 1,178.99 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,178.99 | 1,178.99 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00953 | Plaza at Sierra Apartments | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029946 | Chute Cleaning | SER | 3/10/2026 | 4/9/2026 | 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 1,260.00 |
| Invoice | INV031470 | Chute Cleaning and PM - May 2026 | SER | 5/29/2026 | 6/28/2026 | 0.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |
| | | | | **Customer Total:** | | 0.00 | 1,260.00 | 0.00 | 1,260.00 | 0.00 | 2,520.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00977 | QuadReal Property Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | INV020603 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027485 | SO005099 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027486 | SO005098 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027487 | SO005097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027488 | SO005094 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Payment | 001326 | | STR | 2/6/2026 | 2/6/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Payment | 001331 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Payment | 001332 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Payment | 001986 | | STR | 5/1/2026 | 5/1/2026 | 0.00 | -720.00 | 0.00 | 0.00 | 0.00 | -720.00 |
| | | | | **Customer Total:** | | 0.00 | -720.00 | 0.00 | 0.00 | 4,140.00 | 3,420.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 29 of 166

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00984 | Ragozzino Foods | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00990 | Reaction Distributing Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028579 | SO004030 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | INV029610 | SO003965 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| Invoice | INV029611 | SO004030 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | INV029997 | Bill services to SeaTac Airport | STR | 3/18/2026 | 4/17/2026 | 0.00 | 0.00 | 0.00 | 9,527.22 | 0.00 | 9,527.22 |
| Invoice | INV030439 | For Sea tac | STR | 3/31/2026 | 4/30/2026 | 0.00 | 0.00 | 0.00 | 7,154.03 | 0.00 | 7,154.03 |
| Invoice | INV030157 | SO003965 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 315.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV030158 | SO004030 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV030735 | SO003965 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV030736 | SO004030 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV031104 | SO0007830 | STR | 5/26/2026 | 6/25/2026 | 0.00 | 1,250.25 | 0.00 | 0.00 | 0.00 | 1,250.25 |
| | | | | | **Customer Total:** | 0.00 | 1,610.25 | 360.00 | 16,681.25 | 405.00 | 19,056.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00997 | Redwood City Unified School District | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029612 | SO001847 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 160.00 |
| Invoice | INV030737 | SO001847 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| | | | | | **Customer Total:** | 0.00 | 160.00 | 0.00 | 0.00 | 160.00 | 320.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01012 | Republic Services, Inc. | | | | | | | |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 30 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030279 | SO004249 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 3,665.76 | 0.00 | 0.00 | 3,665.76 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,665.76 | 0.00 | 0.00 | 3,665.76 |

| Customer | Customer Name |
|---|---|
| C01014 | Residence Inn by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C01044 | RTS Elytus (Formerly Recycle Smart) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | INV029743 | SO004225 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,499.20 | 3,499.20 |
| Invoice | INV029745 | SO001563 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.16 | 1,244.16 |
| Invoice | INV030740 | SO005694 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 3,038.00 | 0.00 | 0.00 | 0.00 | 3,038.00 |
| Invoice | INV030853 | SO001689 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 1,866.24 | 0.00 | 0.00 | 0.00 | 1,866.24 |
| Invoice | INV030854 | SO001692 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 933.12 | 0.00 | 0.00 | 0.00 | 933.12 |
| | | | | Customer Total: | | 0.00 | 5,837.36 | 0.00 | 0.00 | 3,339.06 | 9,176.42 |

| Customer | Customer Name |
|---|---|
| C01046 | Rumpke of Ohio Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029273 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,834.15 | 5,834.15 |
| Invoice | INV030611 | SO030611 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 4,527.60 | 0.00 | 0.00 | 4,527.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,527.60 | 0.00 | 5,834.15 | 10,361.75 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 31 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01048 | RWS Facility Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | Customer Name |
|---|---|
| C01079 | Scott Valley Unified School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030744 | SO001263 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| | | | | Customer Total: | | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |

| Customer | Customer Name |
|---|---|
| C01101 | Siena Court Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031450 | Chute door repair | SER | 5/28/2026 | 6/27/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C01110 | Simon Property Group, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030855 | SO004198 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |

| Customer | Customer Name |
|---|---|
| C01122 | Solid Waste Systems, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |
| Invoice | INV031469 | | STR | 5/29/2026 | 6/28/2026 | 0.00 | 741.00 | 0.00 | 0.00 | 0.00 | 741.00 |
| | | Customer Total: | | | | 0.00 | 741.00 | 0.00 | 0.00 | 528.48 | 1,269.48 |

| Customer | Customer Name |
|---|---|
| C01144 | Steinberg Hart Architects |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Customer | Customer Name |
|---|---|
| C01150 | Stonelake Capital Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | Customer Name |
|---|---|
| C01162 | Studio T-Square CA-Oakland |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029375 | MidPen-1178 Sonora Ct Sunnyvale Studio | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C01166 | Summerville High School |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 33 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001248 | INV024309 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026124 | SO001275 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV028588 | SO001275 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |

| Customer | | Customer Name |
|---|---|---|
| C01168 | | Sun Country Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | | Customer Name |
|---|---|---|
| C01172 | | Swenson Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name |
|---|---|---|
| C01181 | | Waste Harmonics: Talismark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | | Customer Name |
|---|---|---|
| C01186 | | Team Waste USA |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001251 | INV021934 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.92 | 3,697.92 |
| Invoice | INV029217 | SO003147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,792.96 | 3,792.96 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,490.88 | 7,490.88 |

| Customer | Customer Name |
|---|---|
| C01231 | The Soto - Eugene |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031478 | Compactor repair | SER | 5/29/2026 | 5/29/2026 | 0.00 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 |
| | | | | **Customer Total:** | | 0.00 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 |

| Customer | Customer Name |
|---|---|
| C01248 | Toll Brothers Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 26,510.39 | 26,510.39 |

| Customer | Customer Name |
|---|---|
| C01249 | Tower Compactor Rentals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030284 | SO004247 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 0.00 | 383.76 | 0.00 | 0.00 | 383.76 |
| Invoice | INV030857 | SO001690 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 311.05 | 0.00 | 0.00 | 0.00 | 311.05 |
| | | | | **Customer Total:** | | 0.00 | 311.05 | 383.76 | 0.00 | 0.00 | 694.81 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 35 of 166

Aged On:        5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01274 | Universal Waste Systems |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027832 | SO005198 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |

| Customer | Customer Name |
|---|---|
| C01276 | Uptown Tower Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | Customer Name |
|---|---|
| C01285 | Van Meter Williams Pollack LLP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C01291 | VEEV |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | Customer Name |
|---|---|
| C01318 | W.E. O'Neil Construction Co of California |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,187.00 | 6,187.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,998.40 | 5,998.40 |

| Customer | | Customer Name |
|---|---|---|
| C01320 | | Walton Construction Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.91 | -1,055.91 |

| Customer | | Customer Name |
|---|---|---|
| C01326 | | Wasteology Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.11 | -122.11 |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.51 | -75.51 |
| Payment | 001564 | | STR | 4/1/2026 | 4/1/2026 | 0.00 | 0.00 | -0.34 | 0.00 | 0.00 | -0.34 |
| | | | Customer Total: | | | 0.00 | 0.00 | -0.34 | 0.00 | 4,221.58 | 4,221.24 |

| Customer | | Customer Name |
|---|---|---|
| C01339 | | Westbourne Park at Metro Crossing |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 37 of 166

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031095 | | SER | 5/26/2026 | 6/25/2026 | 0.00 | 3,491.64 | 0.00 | 0.00 | 0.00 | 3,491.64 |
| | | | | **Customer Total:** | | 0.00 | 3,491.64 | 0.00 | 0.00 | 0.00 | 3,491.64 |

| Customer | Customer Name |
|---|---|
| C01364 | Windsor Communities |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | Customer Name |
|---|---|
| C01371 | Wonderful Citrus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | Customer Name |
|---|---|
| C01404 | Engie Impact: Kaiser Permanete |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | Customer Name |
|---|---|
| C01405 | JCIUHCC - Johnson Controls, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 38 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| Invoice | INV027490 | SO001490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.20 | 1,279.20 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,041.20 | 11,041.20 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01406 | | Envita Solutions, LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -8.60 | -8.60 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 |
| Invoice | INV028707 | SO001570 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | INV030660 | SO003205 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| Payment | 001906 | | STR | 5/26/2026 | 5/26/2026 | 0.00 | -150.10 | 0.00 | 0.00 | 0.00 | -150.10 |
| | | | Customer Total: | | | 0.00 | 356.15 | 0.00 | 0.00 | 3,807.63 | 4,163.78 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01415 | | Acushnet Company: Fairhaven | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000534 | INV023259 | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV030301 | SO004351 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 1,769.06 | 0.00 | 0.00 | 1,769.06 |
| Invoice | INV030302 | SO004352 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 3,538.13 | 0.00 | 0.00 | 3,538.13 |
| | | | Customer Total: | | | 0.00 | 0.00 | 5,307.19 | 0.00 | 600.00 | 5,907.19 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01417 | | City of Olympia: City of Olympia Waste Resources | |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000992 | | STR | 1/8/2026 | 1/8/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -527.04 | -527.04 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -527.04 | -527.04 |

| Customer | | Customer Name |
|---|---|---|
| C01420 | | Cortland Partners, LLC : Attiva Peachtree |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 867.72 | 867.72 |

| Customer | | Customer Name |
|---|---|---|
| C01421 | | Cortland Partners, LLC: Bowery at Bayside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

| Customer | | Customer Name |
|---|---|---|
| C01427 | | Cortland Partners, LLC : At Twin Creeks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name |
|---|---|---|
| C01428 | | Cortland Partners, LLC : At Valley Ranch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01430 | Cortland Partners, LLC : Avion Shadow Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01431 | Cortland Partners, LLC : Bayside | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029725 | SO002438 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01432 | Cortland Partners, LLC : Bluff Springs | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01435 | Cortland Partners, LLC : Canyon Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01444 | Cortland Partners, LLC : Galleria | | | | | | | |

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01449 | Cortland Partners, LLC : La Villita |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01451 | Cortland Partners, LLC : Luxe Shadow Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01456 | Cortland Partners, LLC : North Haven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01459 | Cortland Partners, LLC : Coyote Ridge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 42 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C01461 | | Cortland Partners, LLC : Onion Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name |
|---|---|---|
| C01463 | | Cortland Partners, LLC : Paseo at Bee Cave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name |
|---|---|---|
| C01466 | | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | | Customer Name |
|---|---|---|
| C01467 | | Cortland Partners, LLC : Portico |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | | Customer Name |
|---|---|---|
| C01469 | | Cortland Partners, LLC : Prairie Creek |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 43 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | | Customer Name |
|---|---|---|
| C01470 | | Cortland Partners, LLC : Preston North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 967.32 | 967.32 |

| Customer | | Customer Name |
|---|---|---|
| C01471 | | Cortland Partners, LLC : Providence in the Park |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name |
|---|---|---|
| C01473 | | Cortland Partners, LLC : Ridglea |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name |
|---|---|---|
| C01474 | | Cortland Partners, LLC : River Place |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Aged On:        5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01475 | Cortland Partners, LLC : Riverside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01477 | Cortland Partners, LLC : Santos Flats |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| Invoice | INV028698 | SO005240 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 450.66 | 450.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.06 | 480.06 |

| Customer | Customer Name |
|---|---|
| C01481 | Cortland Partners, LLC : Sugar Land |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01484 | Cortland Partners, LLC : The Estates at Johns Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | Customer Name |
|---|---|
| C01485 | Cortland Partners, LLC : The Flats at Westover Hills |

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01486 | Cortland Partners, LLC : The Palmer at Las Colinas |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01491 | Cortland Partners, LLC : Water's Edge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Customer | Customer Name |
|---|---|
| C01494 | Cortland Partners, LLC : West Houston |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01496 | Cortland Partners, LLC : West Plano |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01499 | | Cortland Partners, LLC : Windward | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027453 | SO005101 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01501 | | Cortland Partners, LLC : Harbor at Howell Lake | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01503 | | Cortland Partners, LLC : Highland Lake Apartments | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01505 | | Cortland Partners, LLC : Island Walk Gallery at BayPort North | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029731 | SO001584 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01506 | | Cortland Partners, LLC : Island Walk Harborside | | | | | | |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 47 of 166

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| Invoice | INV029732 | SO001579 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 681.36 | 681.36 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.82 | 1,360.82 |

| Customer | Customer Name |
|---|---|
| C01509 | Cortland Partners, LLC : Peach Tree Corners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027818 | SO002176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01518 | Cortland Partners, LLC : Vera Sanford |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029736 | SO001577 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01519 | Cortland Partners, LLC : Virdian Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| Invoice | INV029737 | SO001567 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 515.04 | 515.04 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.64 | 1,028.64 |

| Customer | Customer Name |
|---|---|
| C01520 | Cortland Partners, LLC : Winthrop West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743     Doc# 173-1     Filed: 06/19/26     Entered: 06/19/26 11:27:43     Page 48 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV028706 | SO005238 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01524 | | COSTCO : COSTCO SAND CITY #131 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030657 | SO002256 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01531 | | First Piedmont Corporation: P & A Industrial | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030699 | SO001603 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| | | | | Customer Total: | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01532 | | First Piedmont Corporation: RR Donnelly | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| Invoice | INV030700 | SO001117 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| | | | | Customer Total: | | 0.00 | 315.00 | 0.00 | 0.00 | -540.00 | -225.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01534 | | Great Lakes Services, LLC: GWL - Bloomington | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030703 | SO005126 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 49 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** — **Customer Name**

**C01535** — **Great Lakes Services, LLC: GWL - Colorado Springs**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030704 | SO005139 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

**Customer** — **Customer Name**

**C01536** — **Great Lakes Services, LLC: GWL - Concord**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030705 | SO004995 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | Customer Total: | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

**Customer** — **Customer Name**

**C01538** — **Great Lakes Services, LLC: GWL - Grand Mound**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.11 | 73.11 |
| Invoice | INV030706 | SO005044 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | | Customer Total: | | 0.00 | 73.11 | 0.00 | 0.00 | 73.11 | 146.22 |

**Customer** — **Customer Name**

**C01540** — **Great Lakes Services, LLC: GWL - Gurnee**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030707 | SO005060 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

**Customer** — **Customer Name**

**C01543** — **Great Lakes Services, LLC: GWL - Manteca**

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 50 of 166

Aged On:        5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030708 | SO005089 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | **Customer Total:** | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01545 | Great Lakes Services, LLC: GWL - Perryville |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030709 | SO005067 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | **Customer Total:** | | | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |

| Customer | Customer Name |
|---|---|
| C01547 | Great Lakes Services, LLC: GWL - Sandusky |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030710 | SO005132 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | **Customer Total:** | | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

| Customer | Customer Name |
|---|---|
| C01548 | Great Lakes Services, LLC: GWL - Scottsdale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030711 | SO004993 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |
| | | | **Customer Total:** | | | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

| Customer | Customer Name |
|---|---|
| C01550 | Great Lakes Services, LLC: GWL - Williamsburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030712 | SO005079 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | **Customer Total:** | | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01551 | | Great Lakes Services, LLC: GWL - Wisconsin Dells | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030713 | SO005087 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01558 | | Imperial Western Products: IWP - SOCAL | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000955 | | STR | 1/2/2026 | 1/2/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -77.50 | -77.50 |
| Invoice | INV030850 | SO002491 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | Customer Total: | | | 0.00 | 288.00 | 0.00 | 0.00 | -77.50 | 210.50 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01569 | | Ledvance - 1100 Tyrone Pike | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029591 | SO001309 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV030138 | SO001309 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV030716 | SO001309 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 75.00 | 0.00 | 75.00 | 225.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01583 | | Republic Services, Inc.: Republic Services (West Division): Sky | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026931 | SO003827 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | 2,016.00 |

| Customer | | Customer Name | | |
|---|---|---|---|---|

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 52 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01584** — Republic Services, Inc.: Transwestern

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029742 | SO003236 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.64 | 1,556.64 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.64 | 1,556.64 |

| Customer | | Customer Name |
|---|---|---|
| **C01596** | | Waste Management National Account : SPROUTS 103 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030747 | SO001284 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | | Customer Total: | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01597** | | Westrock Converting, LLC : Eaton MIll |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029747 | SO002439 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01600** | | Wonderful Citrus: Delano Halos Packing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030843 | SO001439 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | | Customer Total: | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | | Customer Name |
|---|---|---|
| **C01601** | | Wonderful Citrus: Delano Orange-Lemon Packing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 53 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030844 | SO001440 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | **Customer Total:** | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | | Customer Name |
|---|---|---|
| C01611 | | 145 Leavenworth Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | | Customer Name |
|---|---|---|
| C01613 | | 188 West James Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030008 | WEST TOWER-CHUTE CLEANING | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 5,086.00 | 0.00 | 5,086.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 5,086.00 | 0.00 | 5,086.00 |

| Customer | | Customer Name |
|---|---|---|
| C01615 | | Fuller Station Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | | Customer Name |
|---|---|---|
| C01623 | | Pebble Creek Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01624 | | Perkins Eastman | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| Invoice | 000214 | INV018754 | ATM | 5/25/2024 | 6/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,838.60 | 2,838.60 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01633 | | Republic Services, Inc.: Republic Servcies North West | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030280 | SO005475 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 1,015.00 | 0.00 | 0.00 | 1,015.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,015.00 | 0.00 | 0.00 | 1,015.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01645 | | Bell South City Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030449 | Chute Cleaning | SER | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01649 | | Advanced Facility Soluctions | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C01652 | | AtSource Recycling Systems Corp. | | | | | | | | |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 55 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030846 | SO006479 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 16,240.00 | 0.00 | 0.00 | 0.00 | 16,240.00 |
| | | | | Customer Total: | | 0.00 | 16,240.00 | 0.00 | 0.00 | 0.00 | 16,240.00 |

| Customer | Customer Name |
|---|---|
| C01664 | Alta Potrero HIll Apts (BDE-Wood Partners-1301 16th St) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026301 | Swap (4) 5" wheels | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 523.63 | 523.63 |
| Invoice | INV030399 | De-install Recycle | SER | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 840.00 | 0.00 | 840.00 |
| Invoice | INV030464 | Compactor repair | SER | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 3,693.60 | 0.00 | 0.00 | 3,693.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,693.60 | 840.00 | 523.63 | 5,057.23 |

| Customer | Customer Name |
|---|---|
| C01692 | Arroyo Village Community |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031454 | Black bin repair | SER | 5/29/2026 | 5/29/2026 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | | | Customer Total: | | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |

| Customer | Customer Name |
|---|---|
| C01716 | Rockwell HOA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031041 | West Tower-Sorter | SER | 5/14/2026 | 5/14/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Invoice | INV031112 | West Tower - 5th floor's Intake door | SER | 5/26/2026 | 5/26/2026 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 880.00 | 0.00 | 0.00 | 0.00 | 880.00 |

| Customer | Customer Name |
|---|---|
| C01729 | Royal Adah Arms |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 56 of 166

Aged On:        5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000327 | INV022487 | ATM | 1/20/2025 | 2/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 907.60 | 907.60 |

| Customer | Customer Name |
|---|---|
| C01730 | Modera Berkeley Building C Acheson Commons |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031471 | Bin repair | SER | 5/29/2026 | 6/28/2026 | 0.00 | 688.06 | 0.00 | 0.00 | 0.00 | 688.06 |
| | | | | **Customer Total:** | | 0.00 | 688.06 | 0.00 | 0.00 | 0.00 | 688.06 |

| Customer | Customer Name |
|---|---|
| C01731 | Modera at Jack London Square |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030478 | Sorter repair | SER | 4/9/2026 | 5/9/2026 | 0.00 | 0.00 | 6,162.27 | 0.00 | 0.00 | 6,162.27 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 6,162.27 | 0.00 | 0.00 | 6,162.27 |

| Customer | Customer Name |
|---|---|
| C01733 | The Hadley (a.k.a. Flower Mart) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029435 | Leasing Side Chute Repair Labor only | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 | 930.00 |
| Invoice | INV029436 | Middle Building Chute Repair Labor | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| Invoice | INV029437 | Building 6151 Chute repair Labor only | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.00 | 1,860.00 |
| Invoice | INV029438 | Building 6535 Chute Repair Labor only | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,115.00 | 5,115.00 |

| Customer | Customer Name |
|---|---|
| C01748 | BP Environmental Services, LLC: Total Wine |

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.00 | 1,185.00 |
| Invoice | INV027998 | | STR | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,457.50 | 2,457.50 |
| Invoice | INV030973 | SO00019 | STR | 5/7/2026 | 6/6/2026 | 0.00 | 1,225.00 | 0.00 | 0.00 | 0.00 | 1,225.00 |
| | | | | Customer Total: | | 0.00 | 1,225.00 | 0.00 | 0.00 | 5,936.20 | 7,161.20 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01761 | | Envita Solutions, LLC: Ardagh Group | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV029027 | SO006260 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 | 97.00 |
| Invoice | INV030663 | SO00042 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV030664 | SO006097 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV030665 | SO006129 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030666 | SO006258 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV030667 | SO006259 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV030668 | SO006260 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV030915 | SO006133 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 826.00 | 0.00 | 0.00 | 277.31 | 1,103.31 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01766 | | Brask: Forest River | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030642 | SO001078 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01768 | | Envita Solutions, LLC: Adient | | | | | | | | | |

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV030661 | SO004273 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| | | | | Customer Total: | | 0.00 | 69.00 | 0.00 | 0.00 | 288.00 | 357.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01769 | | Envita Solutions, LLC: Eaton | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV028526 | SO006140 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | INV029041 | SO004764 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV029557 | SO004764 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV030104 | SO004764 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 4.83 | 0.00 | 0.00 | 4.83 |
| Invoice | INV030303 | SO001597 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 1,998.00 | 0.00 | 0.00 | 1,998.00 |
| Invoice | INV030944 | | STR | 4/30/2026 | 5/30/2026 | 0.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 1,050.00 |
| Invoice | INV030680 | SO005174 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV030681 | SO003931 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV030682 | SO004764 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 |
| Invoice | INV030683 | SO005170 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| Invoice | INV030684 | SO005645 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV030685 | SO006138 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030686 | SO006140 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030687 | SO006141 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030688 | SO006265 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV030689 | SO006267 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV030690 | SO006139 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 1,341.83 | 3,052.83 | 0.00 | 257.21 | 4,651.87 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01771 | | Envita Solutions, LLC: The J.M. Smucker Company | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 59 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | | **End of Month** | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV030694 | SO005488 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV030695 | SO006266 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Invoice | INV030886 | SO006494 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | **Customer Total:** | | | 0.00 | 832.00 | 0.00 | 0.00 | 3.58 | 835.58 |

| Customer | | Customer Name |
|---|---|---|
| C01772 | | Wasteology Group: Coca Cola |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030175 | SO005433 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV030176 | SO005436 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 270.00 | 0.00 | 0.00 | 270.00 |

| Customer | | Customer Name |
|---|---|---|
| C01774 | | Wasteology Group: Fidelity B-3 Kitchen Load Doc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030180 | SO004192 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 69.49 | 0.00 | 0.00 | 69.49 |
| Invoice | INV030757 | SO004192 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 69.49 | 0.00 | 0.00 | 0.00 | 69.49 |
| | | | **Customer Total:** | | | 0.00 | 69.49 | 69.49 | 0.00 | 0.00 | 138.98 |

| Customer | | Customer Name |
|---|---|---|
| C01776 | | Wasteology Group: Goodwill KYOVA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030761 | SO005439 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030762 | SO006034 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |

| Customer | | Customer Name |
|---|---|---|
| C01777 | | Wasteology Group: Goodwill SELA |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 60 of 166

Aged On:        5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV029932 | Monitor #20824 went | STR | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 0.00 | 1,420.94 | 0.00 | 1,420.94 |
| Invoice | INV030921 | SO0007680 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 98.55 | 0.00 | 0.00 | 98.55 |
| Invoice | INV030866 | SO006597 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| | | | | **Customer Total:** | | 0.00 | 99.00 | 98.55 | 1,420.94 | 189.00 | 1,807.49 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01778 | | **Wasteology Group: Health Care Linen Ser Grp** | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030765 | SO005383 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01779 | | **Wasteology Group: HJI Supply Chain Solutions** | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030189 | SO005384 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030923 | SO0007665 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030766 | SO005384 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | **Customer Total:** | | 0.00 | 95.40 | 190.80 | 0.00 | 0.00 | 286.20 |

| Customer | | Customer Name | |
|---|---|---|---|
| C01780 | | **Wasteology Group: HJI Supply Solutions Memphis** | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01781 | Wasteology Group: JBS |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030771 | SO005441 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | | Customer Total: | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name |
|---|---|
| C01783 | Wasteology Group: Linen King |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |

| Customer | Customer Name |
|---|---|
| C01784 | Wasteology Group: Premier Packaging |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030211 | SO006132 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030788 | SO004965 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 73.67 | 0.00 | 0.00 | 0.00 | 73.67 |
| Invoice | INV030789 | SO006132 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | | Customer Total: | 0.00 | 169.07 | 95.40 | 0.00 | 0.00 | 264.47 |

| Customer | Customer Name |
|---|---|
| C01785 | Wasteology Group: Regions Bank |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030793 | SO005443 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030794 | SO006153 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030908 | SO0007112 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | | Customer Total: | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |

| Customer | Customer Name |
|---|---|

Case: 25-30743 Doc# 173-1 Filed: 06/19/26 Entered: 06/19/26 11:27:43 Page 62 of 166

# AR Aging (Detailed)

Company/Branch:    MAIN

Page:    52 of 137
Date:    6/17/2026 10:28 AM
User:    CAMILLE CRUZ

Aged On:    5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01786**     Wasteology Group: Takeda Pharmaceuticals

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 221.52 | 221.52 |
| Invoice | INV030217 | SO005605 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 478.15 | 0.00 | 0.00 | 478.15 |
| Invoice | INV030218 | SO005442 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 221.52 | 0.00 | 0.00 | 221.52 |
| Invoice | INV030795 | SO005605 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 478.15 | 0.00 | 0.00 | 0.00 | 478.15 |
| Invoice | INV030796 | SO005442 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 221.52 | 0.00 | 0.00 | 0.00 | 221.52 |
| | | | | **Customer Total:** | | 0.00 | 699.67 | 699.67 | 0.00 | -48.48 | 1,350.86 |

| Customer | | Customer Name |
|---|---|---|
| C01807 | | Wasteology Group: UPS CALMD |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029963 | | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 0.00 | 540.00 | 0.00 | 540.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 540.00 | 0.00 | 540.00 |

| Customer | | Customer Name |
|---|---|---|
| C01823 | | Wasteology Group: UPS CASUN |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030354 | | STR | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |

| Customer | | Customer Name |
|---|---|---|
| C02000 | | Wasteology Group: UPS VTBUL |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031446 | UPS requested inspection of monitor | STR | 5/28/2026 | 6/27/2026 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | **Customer Total:** | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

| Customer | | Customer Name |
|---|---|---|

Case: 25-30743     Doc# 173-1     Filed: 06/19/26     Entered: 06/19/26 11:27:43     Page 63 of 166

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02007** — Wasteology Group: Wesco Site 3925 - WCCUS024

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | | Customer Name |
|---|---|---|
| **C02012** | | Walton Construction: Valley Pride Bldg J |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031031 | Alliance Property Group KFA Valley | SYS | 5/13/2026 | 5/13/2026 | 0.00 | 2,870.64 | 0.00 | 0.00 | 0.00 | 2,870.64 |
| | | | | Customer Total: | | 0.00 | 2,870.64 | 0.00 | 0.00 | 0.00 | 2,870.64 |

| Customer | | Customer Name |
|---|---|---|
| **C02018** | | Sobrato Development: Broadway Residential Bldg 3 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031426 | BROADWAY RESIDENTIAL BLDG | ATM | 5/27/2026 | 6/26/2026 | 0.00 | 17,114.48 | 0.00 | 0.00 | 0.00 | 17,114.48 |
| | | | | Customer Total: | | 0.00 | 17,114.48 | 0.00 | 0.00 | 0.00 | 17,114.48 |

| Customer | | Customer Name |
|---|---|---|
| **C02019** | | Sobrato Development: Broadway Residential Bldg 1 & 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001195 | | SYS | 2/11/2026 | 2/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -30,735.25 | -30,735.25 |
| Payment | 001405 | | SYS | 3/11/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | -24,469.64 | 0.00 | -24,469.64 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | -24,469.64 | -30,735.25 | -55,204.89 |

| Customer | | Customer Name |
|---|---|---|
| **C02027** | | Wasteology Group: Google |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 64 of 166

Aged On:        5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030052 | | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 0.00 | 1,577.28 | 0.00 | 1,577.28 |
| | | | Customer Total: | 0.00 | 0.00 | 0.00 | 1,577.28 | 0.00 | 1,577.28 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02028 | | Wasteology Group: Mckesson | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 10.80 |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 883.71 | 883.71 |
| Invoice | INV027375 | SO006413 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.80 | 100.80 |
| Invoice | INV029267 | SO006600 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV029802 | SO006600 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV030291 | SO006601 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 5.40 | 0.00 | 0.00 | 5.40 |
| Invoice | INV030292 | SO006592 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV030338 | SO006600 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 360.00 |
| Invoice | INV030864 | SO006601 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030898 | SO006600 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| | | | Customer Total: | 0.00 | 455.40 | 747.00 | 0.00 | 1,715.31 | 2,917.71 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02034 | | EX Utah Development, LLC-Deer Valley North Hotel 5-Star Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031436 | Extell-KPF-Deer Valley East Village | CON | 5/28/2026 | 6/27/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | Customer Total: | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02041 | | The Wyatt Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030380 | compactor repair | SER | 3/10/2026 | 4/9/2026 | 0.00 | 0.00 | 0.00 | 1,420.00 | 0.00 | 1,420.00 |
| | | | Customer Total: | 0.00 | 0.00 | 0.00 | 1,420.00 | 0.00 | 1,420.00 |

| Customer | | Customer Name |
|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 65 of 166

Aged On:              5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02042**          Reaction Distributing Inc: Humber Inst of Tech

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030852 | SO005646 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 1,218.00 | 0.00 | 0.00 | 0.00 | 1,218.00 |
| | | | | **Customer Total:** | | 0.00 | 1,218.00 | 0.00 | 0.00 | 0.00 | 1,218.00 |

| Customer | Customer Name |
|---|---|
| **C02043** | Northstar Recycling Company Inc: Procter and Gamble |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV027689 | SO005883 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 546.00 | 546.00 |
| Invoice | INV030727 | SO005883 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| | | | | **Customer Total:** | | 0.00 | 546.00 | 0.00 | 0.00 | 1,129.40 | 1,675.40 |

| Customer | Customer Name |
|---|---|
| **C02044** | Kerry Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026100 | SO004347 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027685 | SO003522 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027686 | SO004347 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV030145 | SO003522 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV030146 | SO004347 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV030723 | SO003522 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV030724 | SO004347 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | **Customer Total:** | | 0.00 | 126.00 | 126.00 | 0.00 | 189.00 | 441.00 |

| Customer | Customer Name |
|---|---|
| **C02047** | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |

Case: 25-30743     Doc# 173-1     Filed: 06/19/26     Entered: 06/19/26 11:27:43     Page 66 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,210.00 | -2,210.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,675.00 | -2,675.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02048 | | Westerly Condos | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030500 | Chute cleaning and trash system PM | SER | 4/14/2026 | 5/14/2026 | 0.00 | 0.00 | 1,655.00 | 0.00 | 0.00 | 1,655.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,655.00 | 0.00 | 0.00 | 1,655.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02050 | | One Hundred Grand Apts-Foster City | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030546 | Chute Cleaning | SER | 4/21/2026 | 5/21/2026 | 0.00 | 0.00 | 1,550.00 | 0.00 | 0.00 | 1,550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,550.00 | 0.00 | 0.00 | 1,550.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02053 | | Brask: The Rise at Creekside | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030651 | SO005706 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02055 | | Brask: California Baptist | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030641 | SO002621 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name | |
|---|---|---|---|

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02056**      Northstar Recycling Company Inc: Fed Ex

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027682 | SO004828 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 108.00 |
| Invoice | INV030720 | SO004828 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | | | Customer Total: | 0.00 | 108.00 | 0.00 | 0.00 | 108.00 | 216.00 |

| Customer | Customer Name |
|---|---|
| C02057 | Northstar Recycling Company Inc: Unilever |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027694 | SO004345 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027695 | SO003767 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV029608 | SO003767 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV030732 | SO004345 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV030733 | SO003767 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | | Customer Total: | 0.00 | 333.00 | 0.00 | 0.00 | 603.00 | 936.00 |

| Customer | Customer Name |
|---|---|
| C02058 | Brask: Antonina's Artisan Bakery |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030640 | SO001591 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | | Customer Total: | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name |
|---|---|
| C02059 | Brask: Texas Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030648 | SO003308 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | | | Customer Total: | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 68 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02060**     **Brask: Protect Plus**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029003 | SO001080 | STR | 2/1/2026 | 2/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02062 | Brask: The Clara Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030649 | SO005144 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02063 | Brask: Magnolia View |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030644 | SO002622 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02065 | Brask: Sarnovia, Inc - Tri Anim |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030646 | SO002544 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02066 | Brask: Sarnova, Inc Bound Tree Medical |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030645 | SO002543 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 69 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02067 | Brask: Abode Red Rock |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030639 | SO001875 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02068 | Brask: Fountain Hill Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030643 | SO003318 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | Customer Total: | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |

| Customer | Customer Name |
|---|---|
| C02069 | Brask: Stellantis / Mopar |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030647 | SO004929 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV031102 | | STR | 5/26/2026 | 5/26/2026 | 0.00 | 3,203.11 | 0.00 | 0.00 | 0.00 | 3,203.11 |
| | | | | Customer Total: | | 0.00 | 3,273.11 | 0.00 | 0.00 | 0.00 | 3,273.11 |

| Customer | Customer Name |
|---|---|
| C02073 | Northstar Recycling Company Inc: Molson Coors |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV027688 | SO004346 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 54.00 |
| Invoice | INV030726 | SO004346 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | | Customer Total: | | 0.00 | 54.00 | 0.00 | 0.00 | 50.48 | 104.48 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 70 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02080 | | Walton Construction: West LA VA Bldg. 156 & 157 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,364.46 | 7,364.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,853.96 | 8,853.96 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02081 | | Clarum Communities: 2350 S. Bascom | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02082 | | Metro at Florence Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029943 | METRO AT FLORENCE | SYS | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 0.00 | 24,519.30 | 0.00 | 24,519.30 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 24,519.30 | 0.00 | 24,519.30 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02084 | | Envita Solutions, LLC: Greif | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030691 | SO006363 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | Customer Total: | | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02087 | | Wasteology Group: Wasteology: AR UPS SITES | | | | | | |

Aged On:          5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030798 | SO005517 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | | Customer Name |
|---|---|---|
| C02088 | | Wasteology Group: Wasteology: CA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028645 | SO005519 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |
| Invoice | INV028956 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029801 | SO0007022 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV030222 | SO005519 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 4,124.96 | 0.00 | 0.00 | 4,124.96 |
| Invoice | INV030337 | SO0007022 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV030800 | SO005519 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 4,124.96 | 0.00 | 0.00 | 0.00 | 4,124.96 |
| Invoice | INV030897 | SO0007022 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| | | | | Customer Total: | | 0.00 | 4,315.76 | 4,315.76 | 0.00 | 4,495.76 | 13,127.28 |

| Customer | | Customer Name |
|---|---|---|
| C02089 | | Wasteology Group: Wasteology: KY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029685 | SO005528 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,368.74 | 5,368.74 |
| Invoice | INV030231 | SO005528 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 5,295.08 | 0.00 | 0.00 | 5,295.08 |
| Invoice | INV030925 | Power Surge from Jan 2026 probably | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 97.03 | 0.00 | 0.00 | 97.03 |
| Invoice | INV030809 | SO005528 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 5,295.08 | 0.00 | 0.00 | 0.00 | 5,295.08 |
| | | | | Customer Total: | | 0.00 | 5,295.08 | 5,392.11 | 0.00 | 5,368.74 | 16,055.93 |

| Customer | | Customer Name |
|---|---|---|
| C02090 | | Wasteology Group: Wasteology: AZ UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029675 | SO005518 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 446.13 | 446.13 |

Case: 25-30743     Doc# 173-1     Filed: 06/19/26     Entered: 06/19/26 11:27:43     Page 72 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030221 | SO005518 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 446.13 | 0.00 | 0.00 | 446.13 |
| Invoice | INV030799 | SO005518 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | | Customer Total: | | 0.00 | 515.62 | 446.13 | 0.00 | 446.13 | 1,407.88 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02091 | | Wasteology Group: Wasteology: CO UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02092 | | Wasteology Group: Wasteology: CT UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030802 | SO005521 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | | Customer Total: | | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02096 | | Wasteology Group: Wasteology: IL UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| Invoice | INV030228 | SO005732 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 515.62 | 0.00 | 0.00 | 515.62 |
| | | | | Customer Total: | | 0.00 | 0.00 | 515.62 | 0.00 | 515.62 | 1,031.24 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02097 | | Wasteology Group: Wasteology: IN UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029683 | SO005526 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 368.30 | 368.30 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 73 of 166

Company/Branch: MAIN

Date: 6/17/2026 10:28 AM
User: CAMILLE CRUZ

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030807 | SO005526 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | Customer Total: | | | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 | 736.60 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02098 | | Wasteology Group: Wasteology: KS UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02099 | | Wasteology Group: Wasteology: LA UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV030810 | SO005529 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 77.83 | 151.49 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02101 | | Wasteology Group: Wasteology: MA UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029173 | SO005530 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 662.94 | 662.94 |
| Invoice | INV030811 | SO005530 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 662.94 | 0.00 | 0.00 | 0.00 | 662.94 |
| | | | Customer Total: | | | 0.00 | 662.94 | 0.00 | 0.00 | 662.94 | 1,325.88 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02102 | | Wasteology Group: Wasteology: MD UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029688 | SO005531 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| Invoice | INV030234 | SO005531 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 74 of 166

Aged On:         5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030812 | SO005531 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | Customer Total: | | | 0.00 | 368.30 | 368.30 | 0.00 | 441.96 | 1,178.56 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02103 | | Wasteology Group: Wasteology: MI UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029689 | SO005533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 220.98 | 220.98 |
| Invoice | INV030235 | SO005533 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 220.98 | 0.00 | 0.00 | 220.98 |
| Invoice | INV030813 | SO005533 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | Customer Total: | | | 0.00 | 220.98 | 220.98 | 0.00 | 220.98 | 662.94 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02106 | | Wasteology Group: Wasteology: MS UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV030238 | SO005536 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| Invoice | INV030816 | SO005536 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 73.66 | 0.00 | 147.32 | 294.64 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02107 | | Wasteology Group: Wasteology: NC UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030817 | SO005537 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 853.74 | 0.00 | 0.00 | 0.00 | 853.74 |
| | | | Customer Total: | | | 0.00 | 853.74 | 0.00 | 0.00 | 0.00 | 853.74 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C02108 | | Wasteology Group: Wasteology: NE UPS SITES | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 75 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02109 | | Wasteology Group: Wasteology: NH UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | INV029695 | SO005539 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 151.49 | 151.49 |
| Invoice | INV030241 | SO005539 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 151.49 | 0.00 | 0.00 | 151.49 |
| Invoice | INV030819 | SO005539 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 151.49 | 0.00 | 0.00 | 0.00 | 151.49 |
| | | | | Customer Total: | | 0.00 | 151.49 | 151.49 | 0.00 | 568.43 | 871.41 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02110 | | Wasteology Group: Wasteology: NJ UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,526.18 | 2,526.18 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,104.28 | 5,104.28 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02111 | | Wasteology Group: Wasteology: NM UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030243 | SO005543 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |

| Customer | | Customer Name | |
|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 76 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02113** Wasteology Group: Wasteology: NV UPS SITES

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029698 | SO005544 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 368.30 | 368.30 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 368.30 | 368.30 |

| Customer | Customer Name |
|---|---|
| **C02114** | Wasteology Group: Wasteology: NY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |
| Invoice | INV030823 | SO005545 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 1,694.18 | 0.00 | 0.00 | 0.00 | 1,694.18 |
| | | | | | Customer Total: | 0.00 | 1,694.18 | 0.00 | 0.00 | 1,915.16 | 3,609.34 |

| Customer | Customer Name |
|---|---|
| **C02115** | Wasteology Group: Wasteology: OH UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030246 | SO005546 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 1,620.52 | 0.00 | 0.00 | 1,620.52 |
| | | | | | Customer Total: | 0.00 | 0.00 | 1,620.52 | 0.00 | 0.00 | 1,620.52 |

| Customer | Customer Name |
|---|---|
| **C02117** | Wasteology Group: Wasteology: OR UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027426 | SO005548 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV030826 | SO005548 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | | | Customer Total: | 0.00 | 294.64 | 0.00 | 0.00 | 589.28 | 883.92 |

| Customer | Customer Name |
|---|---|
| **C02118** | Wasteology Group: Wasteology: PA UPS SITES |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 77 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029189 | SO005549 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,209.80 | 2,209.80 |
| Invoice | INV029703 | SO005549 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,209.80 | 2,209.80 |
| Invoice | INV030249 | SO005549 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 2,209.80 | 0.00 | 0.00 | 2,209.80 |
| Invoice | INV030827 | SO005549 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |
| | | | Customer Total: | | | 0.00 | 2,209.80 | 2,209.80 | 0.00 | 4,419.60 | 8,839.20 |

| Customer | | Customer Name |
|---|---|---|
| C02119 | | Wasteology Group: Wasteology: RI UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030828 | SO005550 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | | Customer Name |
|---|---|---|
| C02121 | | Wasteology Group: Wasteology: SC UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |

| Customer | | Customer Name |
|---|---|---|
| C02125 | | Wasteology Group: Wasteology: UT UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030832 | SO005625 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | Customer Total: | | | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |

| Customer | | Customer Name |
|---|---|---|
| C02126 | | Wasteology Group: Wasteology: VA UPS SITES |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 78 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030833 | SO005624 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | Customer Total: | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

| Customer | Customer Name |
|---|---|
| C02127 | Wasteology Group: Wasteology: VT UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030256 | SO005556 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| Invoice | INV030834 | SO005556 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 73.66 | 0.00 | 0.00 | 147.32 |

| Customer | Customer Name |
|---|---|
| C02128 | Wasteology Group: Wasteology: WA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027845 | SO006682 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 99.09 | 99.09 |
| Invoice | INV028735 | SO006682 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 99.09 | 99.09 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 492.82 | 492.82 |

| Customer | Customer Name |
|---|---|
| C02132 | Avelle (1001 N. Shoreline Blvd) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031442 | Bin repair | SER | 5/28/2026 | 6/27/2026 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C02133 | Envita Solutions, LLC: bioMerieux |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 79 of 166

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030422 | Service is being billed under | STR | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 1,215.49 | 0.00 | 1,215.49 |
| Invoice | INV030671 | SO005122 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | **Customer Total:** | | 0.00 | 138.00 | 0.00 | 1,215.49 | 0.00 | 1,353.49 |

| Customer | Customer Name |
|---|---|
| C02134 | Rowe at Pear Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030018 | | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 1,461.42 | 0.00 | 1,461.42 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,461.42 | 0.00 | 1,461.42 |

| Customer | Customer Name |
|---|---|
| C02135 | Envita Solutions, LLC: DANA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Credit Memo | INV026343 | 09/08/25 - Billed at the wrong rate | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.00 | -174.00 |
| Invoice | INV030672 | SO004800 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV030673 | SO005435 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV030674 | SO005490 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV030675 | SO003030 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV030676 | SO002612 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV030677 | SO005673 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | **Customer Total:** | | 0.00 | 770.31 | 0.00 | 0.00 | -160.04 | 610.27 |

| Customer | Customer Name |
|---|---|
| C02136 | Envita Solutions, LLC: ICP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030692 | SO003898 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 80 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Customer | Customer Name |
|---|---|
| C02137 | Envita Solutions, LLC: Silgan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030693 | SO005880 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |

| Customer | Customer Name |
|---|---|
| C02138 | Envita Solutions, LLC: Baker Hughes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030011 | SO003204 | STR | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 3.58 | 0.00 | 3.58 |
| Invoice | INV030092 | SO003204 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 3.58 | 0.00 | 0.00 | 3.58 |
| Invoice | INV030669 | SO004196 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV030670 | SO003204 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 57.68 | 0.00 | 0.00 | 0.00 | 57.68 |
| | | | | Customer Total: | | 0.00 | 126.68 | 3.58 | 3.58 | 0.00 | 133.84 |

| Customer | Customer Name |
|---|---|
| C02145 | Leya Apts (Warm Springs Lot 3) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031035 | Caster replacement with Triumph casters | SER | 5/14/2026 | 6/13/2026 | 0.00 | 5,680.80 | 0.00 | 0.00 | 0.00 | 5,680.80 |
| | | | | Customer Total: | | 0.00 | 5,680.80 | 0.00 | 0.00 | 0.00 | 5,680.80 |

| Customer | Customer Name |
|---|---|
| C02147 | Toll Brothers Inc.: Aster Avenue Bldg B East |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031108 | Toll Brothers-Aster Avenue Condos | SYS | 5/26/2026 | 5/26/2026 | 0.00 | 1,729.44 | 0.00 | 0.00 | 0.00 | 1,729.44 |
| | | | | Customer Total: | | 0.00 | 1,729.44 | 0.00 | 0.00 | 0.00 | 1,729.44 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02149 | | Toll Brothers Inc.: Aster Avenue Bldg B West | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031107 | Toll Brothers-Aster Avenue Condos | SYS | 5/26/2026 | 5/26/2026 | 0.00 | 1,729.44 | 0.00 | 0.00 | 0.00 | 1,729.44 |
| | | | | Customer Total: | | 0.00 | 1,729.44 | 0.00 | 0.00 | 0.00 | 1,729.44 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02151 | | La Bahia Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02153 | | The Grove at Woodlake East and West | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030515 | Encore Capital-WHA-The Grove at | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 14,563.80 | 0.00 | 0.00 | 14,563.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 14,563.80 | 0.00 | 0.00 | 14,563.80 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02161 | | Wasteology Group: Wasteology: TX UPS SITES | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030831 | SO005626 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 2,105.96 | 0.00 | 0.00 | 0.00 | 2,105.96 |
| | | | | Customer Total: | | 0.00 | 2,105.96 | 0.00 | 0.00 | 0.00 | 2,105.96 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02165 | | Wasteology Group: Providence Health | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV027347 | SO006533 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029110 | SO006533 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029625 | SO006533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030172 | SO006533 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030750 | SO006533 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030791 | SO005724 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | | | | **Customer Total:** | | 0.00 | 810.00 | 90.00 | 0.00 | 1,170.00 | 2,070.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C02166** | | **Wasteology Group: Mckesson Sites** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027466 | SO0006685 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027467 | SO0006693 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV028032 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV027748 | SO005825 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV028808 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.00 | 1,296.00 |
| Invoice | INV028622 | SO005823 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 610.56 | 610.56 |
| Invoice | INV028751 | SO0006852 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 191.88 | 191.88 |
| Invoice | INV029248 | SO0006852 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 191.88 | 191.88 |
| Invoice | INV029777 | SO0006959 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029782 | SO0006852 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 191.88 | 191.88 |
| Invoice | INV030026 | For work done on 10/31 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 0.00 | 811.88 | 0.00 | 811.88 |
| Invoice | INV030051 | | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 0.00 | 2,280.00 | 0.00 | 2,280.00 |
| Invoice | INV030201 | SO005905 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV030208 | SO006077 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 97.21 | 0.00 | 0.00 | 97.21 |
| Invoice | INV030318 | SO0006852 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 191.88 | 0.00 | 0.00 | 191.88 |
| Invoice | INV030777 | SO005823 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 83 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030778 | SO006019 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV030779 | SO005905 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV030780 | SO005825 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |
| Invoice | INV030781 | SO005824 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 305.28 | 0.00 | 0.00 | 0.00 | 305.28 |
| Invoice | INV030782 | SO005884 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV030783 | SO005826 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 183.17 | 0.00 | 0.00 | 0.00 | 183.17 |
| Invoice | INV030784 | SO006048 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030785 | SO006062 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV030786 | SO006077 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 97.21 | 0.00 | 0.00 | 0.00 | 97.21 |
| Invoice | INV030787 | SO006057 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 477.00 | 0.00 | 0.00 | 0.00 | 477.00 |
| Invoice | INV030859 | SO006602 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030870 | SO0006693 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 195.21 | 0.00 | 0.00 | 0.00 | 195.21 |
| Invoice | INV030873 | SO006350 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 291.61 | 0.00 | 0.00 | 0.00 | 291.61 |
| Invoice | INV030880 | SO0006852 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 191.88 | 0.00 | 0.00 | 0.00 | 191.88 |
| Invoice | INV030904 | SO0007463 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV031106 | | STR | 5/26/2026 | 6/25/2026 | 0.00 | 1,305.00 | 0.00 | 0.00 | 0.00 | 1,305.00 |
| | | | **Customer Total:** | | | 0.00 | 5,535.69 | 670.69 | 3,091.88 | 3,782.30 | 13,080.56 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02168 | | Aya Apts (Warm Springs Lot 4) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029488 | Compactor repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.88 | 1,025.88 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.88 | 1,025.88 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02175 | | Wasteology Group: Fidelity-Westlake, TX | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| Invoice | INV030181 | SO005627 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 296.34 | 0.00 | 0.00 | 296.34 |
| Invoice | INV030758 | SO005627 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 296.34 | 0.00 | 0.00 | 0.00 | 296.34 |
| | | | **Customer Total:** | | | 0.00 | 296.34 | 296.34 | 0.00 | 16.00 | 608.68 |

| Customer | | Customer Name | |
|---|---|---|---|

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 84 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02181**  Envita Solutions, LLC: Folgers

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |

| Customer | | Customer Name |
|---|---|---|
| **C02183** | | Envita Solutions, LLC: JCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02184** | | Envita Solutions, LLC: Allegion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030662 | SO005123 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | | Customer Total: | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02186** | | Novus Woodstock |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030384 | Chute door repair | SER | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02198** | | Wasteology Group: JPMC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 85 of 166

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030772 | SO005837 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| | | | **Customer Total:** | | | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 | 381.60 |

| Customer | | Customer Name |
|---|---|---|
| C02199 | | Wasteology Group: Duke Energy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030179 | SO005600 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV030756 | SO005600 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | **Customer Total:** | | | 0.00 | 180.00 | 180.00 | 0.00 | 0.00 | 360.00 |

| Customer | | Customer Name |
|---|---|---|
| C02200 | | Wasteology Group: Creation Garden |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030754 | SO005598 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030755 | SO006204 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | **Customer Total:** | | | 0.00 | 185.40 | 0.00 | 0.00 | 180.00 | 365.40 |

| Customer | | Customer Name |
|---|---|---|
| C02202 | | UCB Zero Waste: KDC/ONE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |

| Customer | | Customer Name |
|---|---|---|
| C02204 | | UCB Zero Waste: McCormick Co |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027472 | SO00022 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027477 | SO002165 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV027478 | SO002164 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV029279 | Vendor Pyramid removed monitor | STR | 1/29/2026 | 2/28/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,146.00 | 4,146.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02206 | | UCB Zero Waste: Church and Dwight | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02207 | | UCB Zero Waste: Ventura Foods | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027474 | SO005096 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02208 | | UCB Zero Waste: Michael Angelo | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027476 | SO002166 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02209 | | UCB Zero Waste: Munchkin | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027475 | SO002163 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02210 | | UCB Zero Waste: Aerofil | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027479 | SO002162 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02211 | | UCB Zero Waste: Noosa | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | INV030872 | SO001785 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 666.00 | 0.00 | 0.00 | 0.00 | 666.00 |
| | | | Customer Total: | | | 0.00 | 666.00 | 0.00 | 0.00 | 432.00 | 1,098.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02216 | | Descor Builders: AC Hotel by Marriott | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030522 | Change order for custom trim | SER | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 402.30 | 0.00 | 0.00 | 402.30 |
| | | | Customer Total: | | | 0.00 | 0.00 | 402.30 | 0.00 | 0.00 | 402.30 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02219 | | Envita Solutions, LLC: BWI | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028708 | SO001430 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 35.85 | 35.85 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 35.85 | 35.85 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02223 | | Waste Harmonics | | | | | | |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 88 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,334.40 | 4,334.40 |
| Invoice | INV027471 | SO002124 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 51,019.20 | 51,019.20 |

| Customer | Customer Name |
|---|---|
| C02224 | Envita Solutions, LLC: Clarios |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030901 | SO0007345 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | | **Customer Total:** | | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |

| Customer | Customer Name |
|---|---|
| C02225 | Waste Harmonics: Asurion |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name |
|---|---|---|
| C02227 | | Waste Harmonics: Arysley Arcade |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027343 | SO001287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027711 | SO001287 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 281.25 | 281.25 |

| Customer | | Customer Name |
|---|---|---|
| C02236 | | Williamson Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029748 | SO005380 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 658.50 | 658.50 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 658.50 | 658.50 |

| Customer | | Customer Name |
|---|---|---|
| C02259 | | Midway Village Phase 1 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000475 | INV024460 | ATM | 7/17/2025 | 8/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 552.47 | 552.47 |

| Customer | | Customer Name |
|---|---|---|
| C02264 | | Wasteology Group: CBRE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 90 of 166

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | | | | | | |
| Invoice | INV028839 | | STR | 1/8/2026 | 2/7/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029253 | SO0006648 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029255 | SO0007155 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.92 | 97.92 |
| Invoice | INV029854 | SO0007127 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029861 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029626 | SO006064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV029627 | SO006491 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.67 | 95.67 |
| Invoice | INV029763 | SO006596 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV029771 | SO006516 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV029772 | SO006490 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV029780 | SO0006817 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029781 | SO0006840 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029787 | SO0006648 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029789 | SO0007155 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.92 | 97.92 |
| Invoice | INV029803 | SO0007359 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV030340 | SO0007127 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029926 | CBRE - Siemens Healthineers original | STR | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 0.00 | 13.52 | 0.00 | 13.52 |
| Invoice | INV029956 | SO0007190 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| Invoice | INV030325 | SO0007155 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 97.92 | 0.00 | 0.00 | 97.92 |
| Invoice | INV030572 | SO0007127 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| Prepmt. Invoice | INV030558 | | STR | 4/21/2026 | 5/21/2026 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030629 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030916 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030917 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 |
| Invoice | INV030918 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030941 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| Invoice | INV030751 | SO006064 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV030899 | SO0007359 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV030900 | SO0007127 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV030905 | SO0007191 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV030906 | SO0007190 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV030907 | SO0007188 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| | | | **Customer Total:** | | | 0.00 | 928.62 | 8,677.92 | 103.52 | 2,404.71 | 12,114.77 |

| Customer | Customer Name |
|---|---|
| **C02283** | **Avalon St Patrick** |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 91 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030476 | Chute repair | SER | 4/9/2026 | 4/9/2026 | 0.00 | 0.00 | 4,324.51 | 0.00 | 0.00 | 4,324.51 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,324.51 | 0.00 | 0.00 | 4,324.51 |

| Customer | Customer Name |
|---|---|
| C02285 | 500 Folsom St Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031444 | Closures and new doors | SER | 5/28/2026 | 6/27/2026 | 0.00 | 9,859.33 | 0.00 | 0.00 | 0.00 | 9,859.33 |
| | | | | Customer Total: | | 0.00 | 9,859.33 | 0.00 | 0.00 | 0.00 | 9,859.33 |

| Customer | Customer Name |
|---|---|
| C02289 | Essex Skyline at MacArthur Place |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031085 | North Tower - compactor repair | SER | 5/21/2026 | 6/20/2026 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Invoice | INV031447 | South Tower - compactor repair | SER | 5/22/2026 | 6/21/2026 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | | | | Customer Total: | | 0.00 | 1,520.00 | 0.00 | 0.00 | 0.00 | 1,520.00 |

| Customer | Customer Name |
|---|---|
| C02291 | Bellevue North-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030585 | Wallace Properties- GCLO Bellevue | CON | 4/24/2026 | 5/24/2026 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | Customer Name |
|---|---|
| C02300 | Boren Brothers Waste Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 92 of 166

Aged On:          5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028026 | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.00 | 1,724.00 |
| Invoice | INV029723 | SO006096 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 685.80 | 685.80 |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 3,012.31 | 3,012.31 |

| Customer | Customer Name |
|---|---|
| C02306 | Treasure Island Parcel IC4.3-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030592 | The John Stewart Company RTA | CON | 4/27/2026 | 5/27/2026 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 |
| Invoice | INV031099 | The John Stewart Company RTA | CON | 5/26/2026 | 6/25/2026 | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | Customer Total: | | | | 0.00 | 825.00 | 1,375.00 | 0.00 | 0.00 | 2,200.00 |

| Customer | Customer Name |
|---|---|
| C02307 | Quetzal Gardens |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030951 | Compactor bin repair | SER | 5/1/2026 | 5/31/2026 | 0.00 | 568.00 | 0.00 | 0.00 | 0.00 | 568.00 |
| | | Customer Total: | | | | 0.00 | 568.00 | 0.00 | 0.00 | 0.00 | 568.00 |

| Customer | Customer Name |
|---|---|
| C02311 | Pebble Creek Development: 222 6th St |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|
| C02314 | Forge Development: 468 Turk Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02323 | | The Barlow Hotel | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030516 | Aldridge-BDE-The Barlow Hotel | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02325 | | Fox Courts-CON | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031092 | Resources For Community | CON | 5/26/2026 | 6/25/2026 | 0.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 3,600.00 |
| | | | | Customer Total: | | 0.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 3,600.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02329 | | BC Recycling LLC | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| Invoice | INV030847 | SO006426 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 2,470.86 | 0.00 | 0.00 | 0.00 | 2,470.86 |
| | | | | Customer Total: | | 0.00 | 2,470.86 | 0.00 | 0.00 | 4,450.41 | 6,921.27 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02336 | | Bridge Housing Corporation: 11690 San Pablo Ave | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029445 | Bridge Housing-Mayfair Apartments | SYS | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,114.42 | 5,114.42 |
| Invoice | INV031020 | Bridge Housing-Mayfair Apartments | SYS | 5/11/2026 | 6/10/2026 | 0.00 | 691.20 | 0.00 | 0.00 | 0.00 | 691.20 |
| | | | | Customer Total: | | 0.00 | 691.20 | 0.00 | 0.00 | 5,114.42 | 5,805.62 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02338 | | Lonza | | | | | | |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 94 of 166

Aged On:          5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029251 | SO003836 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | INV029785 | SO003836 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | INV030321 | SO003836 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |
| Invoice | INV030883 | SO003836 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 225.00 | 225.00 | 0.00 | 450.00 | 900.00 |

| Customer | Customer Name |
|---|---|
| C02339 | Ambassador Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029862 | Caster Replacement | SER | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,316.20 | 1,316.20 |
| Invoice | INV030003 | Compactor bin repair | SER | 3/20/2026 | 4/19/2026 | 0.00 | 0.00 | 0.00 | 363.38 | 0.00 | 363.38 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 363.38 | 1,316.20 | 1,679.58 |

| Customer | Customer Name |
|---|---|
| C02344 | Archstone Fremont |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031088 | Chute Cleaning 2026 Quote | SER | 5/22/2026 | 6/21/2026 | 0.00 | 2,420.00 | 0.00 | 0.00 | 0.00 | 2,420.00 |
| | | | | **Customer Total:** | | 0.00 | 2,420.00 | 0.00 | 0.00 | 0.00 | 2,420.00 |

| Customer | Customer Name |
|---|---|
| C02359 | Wasteology Group: Bank Of America |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030748 | SO006152 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030749 | SO006196 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| | | | | **Customer Total:** | | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |

| Customer | Customer Name |
|---|---|
| C02361 | Global Trash Solutions |

Case: 25-30743     Doc# 173-1     Filed: 06/19/26     Entered: 06/19/26 11:27:43     Page 95 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029209 | SO006239 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 695.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 695.00 |

| Customer | Customer Name |
|---|---|
| C02367 | Cooperative LA: Primestor-The Walk at Norwalk-Retail-Norwalk |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030607 | Primestor-The Walk at Norwalk-Retail | CON | 4/28/2026 | 5/28/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C02373 | Mission Bay South Block 4E Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031089 | Curtis Development/ Bayview Senior | CON | 5/26/2026 | 6/25/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Invoice | INV031090 | Curtis Development/ Bayview Senior | CON | 5/26/2026 | 6/25/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| C02378 | 950 Tennessee Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030460 | Piian Solution | SER | 4/7/2026 | 5/7/2026 | 0.00 | 0.00 | 1,294.88 | 0.00 | 0.00 | 1,294.88 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,294.88 | 0.00 | 0.00 | 1,294.88 |

| Customer | Customer Name |
|---|---|
| C02380 | Euclid & Walnut |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030596 | Legacy Partners-AO-Euclid & Walnut | SYS | 4/27/2026 | 5/27/2026 | 0.00 | 0.00 | 14,863.20 | 0.00 | 0.00 | 14,863.20 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 96 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 14,863.20 | 0.00 | 0.00 | 14,863.20 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02385 | CDD Campus | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029475 | SFPUC-Mark Cavagnero Assoc | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 11.26 | 11.26 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11.26 | 11.26 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02387 | Cannery Place-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031055 | Acquity Realty-BAR-Cannery Place | CON | 5/19/2026 | 6/18/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | Customer Total: | | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02396 | 2nd & 2nd SLC Development | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026627 | | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02397 | RTS Elytus (Formerly Recycle Smart) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029850 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.29 | 2,026.29 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.29 | 2,026.29 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02398 | Manhattan Village-CON | | | | | | | |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 97 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030527 | RReef America- Steinberg Hart | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02411 | Lincoln Landing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028880 | Compactor repair | SER | 1/15/2026 | 2/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.93 | 1,311.93 |
| Invoice | INV028917 | Compactor repair | SER | 1/20/2026 | 2/19/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 455.97 | 455.97 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,767.90 | 1,767.90 |

| Customer | Customer Name |
|---|---|
| C02412 | Dublin Station (UDR) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031440 | Chute Preventative Maintenance | SER | 5/28/2026 | 6/27/2026 | 0.00 | 2,240.00 | 0.00 | 0.00 | 0.00 | 2,240.00 |
| | | | | **Customer Total:** | | 0.00 | 2,240.00 | 0.00 | 0.00 | 0.00 | 2,240.00 |

| Customer | Customer Name |
|---|---|
| C02416 | 1950 India Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Invoice | INV026648 | High Street So. Cal. Dev.-Carrier Johnson | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 | 1,462.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.50 | 4,387.50 |

| Customer | Customer Name |
|---|---|
| C02420 | Alma Point |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02461 | | 880 McAllister | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001479 | INV024490 | ATM | 7/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV028433 | MacFarlane Development Corp | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV030353 | MacFarlane Development Corp | CON | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 0.00 | 2,775.00 | 0.00 | 2,775.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,775.00 | 3,000.00 | 5,775.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02464 | | City Gardens Apts (Panoramic-BDE-333 12th Street) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029930 | Recycle compactor repair | SER | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 0.00 | 722.25 | 0.00 | 722.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 722.25 | 0.00 | 722.25 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02465 | | Alice Griffith Apts-Bldg 2700 | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029976 | 2500 Building Chute repair (Century EZ | SER | 3/16/2026 | 4/15/2026 | 0.00 | 0.00 | 0.00 | 1,290.26 | 0.00 | 1,290.26 |
| Invoice | INV031030 | 2500 Chute Cleaning | SER | 5/13/2026 | 6/12/2026 | 0.00 | 1,935.00 | 0.00 | 0.00 | 0.00 | 1,935.00 |
| Invoice | INV031036 | 2600 Chute Cleaning | SER | 5/14/2026 | 6/13/2026 | 0.00 | 1,935.00 | 0.00 | 0.00 | 0.00 | 1,935.00 |
| Invoice | INV031047 | 2700 Chute Cleaning | SER | 5/18/2026 | 6/17/2026 | 0.00 | 1,935.00 | 0.00 | 0.00 | 0.00 | 1,935.00 |
| Invoice | INV031113 | 2700 Building Chute door replacement | SER | 5/26/2026 | 6/25/2026 | 0.00 | 18,304.27 | 0.00 | 0.00 | 0.00 | 18,304.27 |
| Invoice | INV031114 | 2600 Building Chute door replacement | SER | 5/26/2026 | 6/25/2026 | 0.00 | 18,304.27 | 0.00 | 0.00 | 0.00 | 18,304.27 |
| Invoice | INV031115 | Bldg 2500 - Follow up chute repair quote | SER | 5/26/2026 | 6/25/2026 | 0.00 | 2,989.20 | 0.00 | 0.00 | 0.00 | 2,989.20 |
| | | | | Customer Total: | | 0.00 | 45,402.74 | 0.00 | 1,290.26 | 0.00 | 46,693.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02468 | | Asher Apts | | | | | | | | | |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 99 of 166

Aged On:   5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027521 | Discharge door repair | SER | 11/3/2025 | 12/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |

| Customer | | Customer Name |
|---|---|---|
| **C02479** | | **Ivy Park** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030952 | Bin repair | SER | 5/1/2026 | 5/31/2026 | 0.00 | 508.00 | 0.00 | 0.00 | 0.00 | 508.00 |
| | | | | **Customer Total:** | | 0.00 | 508.00 | 0.00 | 0.00 | 0.00 | 508.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02504** | | **The Gateway-405 Davis** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02508** | | **Empyrean Towers** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029392 | Discharge door fusible link repair | SER | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 455.38 | 455.38 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 455.38 | 455.38 |

| Customer | | Customer Name |
|---|---|---|
| **C02514** | | **Fremont Centerville Station** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028772 | USA Properties- | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| Invoice | INV028786 | USA Properties- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| Invoice | INV030453 | USA Properties- | CON | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 100 of 166

Aged On:    5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

|  |  |  | Customer Total: | 0.00 | 0.00 | 2,750.00 | 0.00 | 5,500.00 | 8,250.00 |
|---|---|---|---|---|---|---|---|---|---|

| Customer | Customer Name |
|---|---|
| C02515 | Envita Solutions, LLC: Danfoss Power Soloutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029254 | SO0007064 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 | 7.68 |
| Invoice | INV029788 | SO0007064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 | 7.68 |
| Invoice | INV030324 | SO0007064 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 7.68 | 0.00 | 0.00 | 7.68 |
| Invoice | INV030678 | SO006474 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV030679 | SO006461 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV030885 | SO0007064 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 103.68 | 0.00 | 0.00 | 0.00 | 103.68 |
| | | | Customer Total: | | | 0.00 | 296.68 | 7.68 | 0.00 | 15.36 | 319.72 |

| Customer | Customer Name |
|---|---|
| C02516 | Envita Solutions, LLC: White Drive Motors and Steering |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030696 | SO006269 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | Customer Total: | | | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

| Customer | Customer Name |
|---|---|
| C02523 | 1979 Mission Street-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030438 | Mission Housing/ MEDA Mithun/HOI | CON | 3/31/2026 | 4/30/2026 | 0.00 | 0.00 | 0.00 | 3,450.00 | 0.00 | 3,450.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,450.00 | 0.00 | 3,450.00 |

| Customer | Customer Name |
|---|---|
| C02526 | Encore Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030405 | Chute repair | SER | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 453.46 | 0.00 | 0.00 | 453.46 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 101 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 453.46 | 0.00 | 0.00 | 453.46 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02527 | Revela Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031045 | Bin repair | SER | 5/18/2026 | 5/18/2026 | 0.00 | 1,334.02 | 0.00 | 0.00 | 0.00 | 1,334.02 |
| Invoice | INV031046 | Casters | SER | 5/18/2026 | 5/18/2026 | 0.00 | 996.90 | 0.00 | 0.00 | 0.00 | 996.90 |
| | | Customer Total: | | | | 0.00 | 2,330.92 | 0.00 | 0.00 | 0.00 | 2,330.92 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02530 | The Walk at Norwalk-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030454 | Primestor- Assemblage Works | CON | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02555 | 4th & B-San Diego | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | INV022519 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02563 | 41223 Roberts-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030962 | Dream Two-LDP | CON | 5/4/2026 | 6/3/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | Customer Total: | | | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| C02568 | KFA Architecture LLP: 100 Corporate Pointe |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 102 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000150 | INV022913 | ATM | 4/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | 000151 | INV023664 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Payment | 000669 | | CON | 11/18/2025 | 11/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,000.00 | -2,000.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C02569 | Maritime Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028912 | Croesus Merchants Group-KDF Maritime | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02596 | 355 E Middlefield Rd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030396 | Essex-BDE-Miramar-AO-355 Middlefield | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| Invoice | INV030593 | Essex-BDE-Miramar-AO-355 Middlefield | CON | 4/27/2026 | 5/27/2026 | 0.00 | 0.00 | 2,625.00 | 0.00 | 0.00 | 2,625.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 2,625.00 | 2,250.00 | 0.00 | 4,875.00 |

| Customer | Customer Name |
|---|---|
| C02597 | Wasteology Group: QED Electric |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C02600 | Northstar Recycling Company Inc: General Mills |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 103 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027683 | SO006349 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 150.50 | 150.50 |
| Invoice | INV030919 | SO0007765 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 119.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV030721 | SO006349 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | | Customer Total: | | 0.00 | 119.00 | 119.00 | 0.00 | 150.50 | 388.50 |

| Customer | Customer Name |
|---|---|
| C02601 | Ohlone Gardens |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030014 | Chute repair | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 9,035.40 | 0.00 | 9,035.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 9,035.40 | 0.00 | 9,035.40 |

| Customer | Customer Name |
|---|---|
| C02603 | 5 MLK Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and rack | SER | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |

| Customer | Customer Name |
|---|---|
| C02611 | Wilmington Paper LLC: Max Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030858 | SO006356 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 2,220.00 | 0.00 | 0.00 | 0.00 | 2,220.00 |
| | | | | Customer Total: | | 0.00 | 2,220.00 | 0.00 | 0.00 | 0.00 | 2,220.00 |

| Customer | Customer Name |
|---|---|
| C02619 | Kanso-6 Sylvan Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 104 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029451 | AvalonBay- | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7,250.00 | 7,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 7,250.00 | 7,250.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02628 | | HGA: 910 Marshall Senior Housing | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031472 | HGA-910 Marshall- Redwood City | CON | 5/29/2026 | 6/28/2026 | 0.00 | 2,125.00 | 0.00 | 0.00 | 0.00 | 2,125.00 |
| | | | | Customer Total: | | 0.00 | 2,125.00 | 0.00 | 0.00 | 0.00 | 2,125.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02639 | | ARTS Parcel A | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030383 | Avalon Bay-Ankrom Moison ARTS Parcel | CON | 3/26/2026 | 4/25/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| Invoice | INV031096 | Avalon Bay-Ankrom Moison ARTS Parcel | CON | 5/26/2026 | 6/25/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02642 | | Alwell Pleasant Hill Apts (85 Cleveland) | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027526 | New Compactor Bins | SER | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02647 | | 531 W College Street-CON | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029891 | AGI Avant-Steinberg Hart-531 College | CON | 3/5/2026 | 4/4/2026 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| Invoice | INV031097 | AGI Avant-Steinberg Hart-531 College | CON | 5/26/2026 | 6/25/2026 | 0.00 | 2,475.00 | 0.00 | 0.00 | 0.00 | 2,475.00 |
| | | | | Customer Total: | | 0.00 | 2,475.00 | 0.00 | 2,750.00 | 0.00 | 5,225.00 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 105 of 166

Aged On:      5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02648 | | 2 West 3rd Ave | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02662 | | Lennar Multifamily West: Station East | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02672 | | Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels Development-Carrier | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,227.50 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.50 | 4,702.50 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02680 | | N Berk BART PSH | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02690 | | Reno Ballpark | | | | | | |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 106 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030467 | Compactor and Equipment PM | SER | 4/8/2026 | 5/8/2026 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |

| Customer | Customer Name |
|---|---|
| C02696 | Complete Solutions & Sourcing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030076 | SO003536 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 348.97 | 0.00 | 0.00 | 348.97 |
| Invoice | INV030654 | SO003536 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | Customer Total: | | 0.00 | 348.97 | 348.97 | 0.00 | 0.00 | 697.94 |

| Customer | Customer Name |
|---|---|
| C02700 | Arroyo Residence |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031441 | chute cleaning | SER | 5/28/2026 | 5/28/2026 | 0.00 | 1,780.00 | 0.00 | 0.00 | 0.00 | 1,780.00 |
| | | | | Customer Total: | | 0.00 | 1,780.00 | 0.00 | 0.00 | 0.00 | 1,780.00 |

| Customer | Customer Name |
|---|---|
| C02704 | Fox Courts (Resource for Community Development-Pyatok) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030936 | Chute door replacement | SER | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 16,791.98 | 0.00 | 0.00 | 16,791.98 |
| | | | | Customer Total: | | 0.00 | 0.00 | 16,791.98 | 0.00 | 0.00 | 16,791.98 |

| Customer | Customer Name |
|---|---|
| C02705 | 240 Tamal Vista |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029484 | Jemcor-KTGY-240 Tamal Vista Corte | CON | 2/23/2026 | 2/23/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|
| C02706 | The Madelon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | Customer Name |
|---|---|
| C02709 | Deiso Moss Hotel & Condo-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030959 | ZCA-DMPO Mixed Use 2100 Post Oak | CON | 5/4/2026 | 5/4/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C02711 | 77th and Bancroft Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030382 | Eden Housing-BAR Architects 77th and | CON | 3/26/2026 | 4/25/2026 | 0.00 | 0.00 | 0.00 | 4,225.00 | 0.00 | 4,225.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 4,225.00 | 0.00 | 4,225.00 |

| Customer | Customer Name |
|---|---|
| C02718 | The Landing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029270 | Compactor Repair | SER | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,326.82 | 5,326.82 |
| Invoice | INV029349 | Compactor repair | SER | 2/3/2026 | 3/5/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,019.50 | 1,019.50 |
| Invoice | INV029412 | Upper level Garage carter and compactor | SER | 2/17/2026 | 3/19/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,777.25 | 2,777.25 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 9,123.57 | 9,123.57 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 108 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02724** — Northstar Recycling Company Inc: Mars Petcare

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027687 | SO006459 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 451.50 | 451.50 |
| Invoice | INV030725 | SO006459 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | | | Customer Total: | | 0.00 | 451.50 | 0.00 | 0.00 | 451.50 | 903.00 |

| Customer | Customer Name |
|---|---|
| C02729 | KTGY Group, Inc.-Irvine: South Pasadena Senior |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge Investment Partners | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 14,000.00 |

| Customer | Customer Name |
|---|---|
| C02735 | Northstar Recycling Company Inc: RNDC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027691 | SO006475 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 119.84 | 119.84 |
| Invoice | INV027692 | SO006497 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 115.36 | 115.36 |
| Invoice | INV027693 | SO006507 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 118.72 | 118.72 |
| Invoice | INV030729 | SO006475 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 119.84 | 0.00 | 0.00 | 0.00 | 119.84 |
| Invoice | INV030730 | SO006497 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| Invoice | INV030731 | SO006507 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 118.72 | 0.00 | 0.00 | 0.00 | 118.72 |
| | | | | Customer Total: | | 0.00 | 353.92 | 0.00 | 0.00 | 353.92 | 707.84 |

| Customer | Customer Name |
|---|---|
| C02736 | Northstar Recycling Company Inc: Rich Products Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027690 | SO006476 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV030728 | SO006476 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | 0.00 | 224.00 | 0.00 | 0.00 | 224.00 | 448.00 |

**Customer / Customer Name**

**C02743  3806 Stevens Creek Blvd-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030521 | Holland Partner-TCA- 3806 Stevens Creek | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |

**Customer / Customer Name**

**C02745  The Addison**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

**Customer / Customer Name**

**C02749  Northstar Recycling Company Inc: Kellogs USA**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027684 | SO006496 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| Invoice | INV030722 | SO006496 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | | Customer Total: | | 0.00 | 112.00 | 0.00 | 0.00 | 112.00 | 224.00 |

**Customer / Customer Name**

**C02754  1717 Webster St Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028856 | Compactor Repair | SER | 1/13/2026 | 1/13/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029391 | Chute Repair 9th floor | SER | 2/12/2026 | 2/12/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 445.22 | 445.22 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 925.22 | 925.22 |

**Customer / Customer Name**

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 110 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02769** — **Marina Plaza**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031475 | Bandley Properties- Tactonic Builders | CON | 5/29/2026 | 6/28/2026 | 0.00 | 2,625.00 | 0.00 | 0.00 | 0.00 | 2,625.00 |
| | | | | **Customer Total:** | | 0.00 | 2,625.00 | 0.00 | 0.00 | 0.00 | 2,625.00 |

| Customer | Customer Name |
|---|---|
| C02781 | Toll Brothers on South Main 612 S. Main |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029485 | Toll Brothers-SDG- Toll Brothers on | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02801 | 11111 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030390 | Lincoln Property Co- KFA 11111 Jefferson | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02806 | Arbello-477 9th Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028340 | Martin Group-Arbello- 477 9th Street San | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28,028.97 | 28,028.97 |
| Invoice | INV031021 | Martin Group-Arbello- 477 9th Street San | SYS | 5/11/2026 | 5/11/2026 | 0.00 | 16,214.39 | 0.00 | 0.00 | 0.00 | 16,214.39 |
| | | | | **Customer Total:** | | 0.00 | 16,214.39 | 0.00 | 0.00 | 28,028.97 | 44,243.36 |

| Customer | Customer Name |
|---|---|
| C02811 | Civita Phase 2 Block 7 Grocery Retail Office |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 111 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026534 | Sudberry-AO-Civita Phase 2 Block 7 Sen | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02814 | | Starbase |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030538 | NVidia-Devcon-Genclar Starbase | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 12,100.00 | 0.00 | 0.00 | 12,100.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 12,100.00 | 0.00 | 0.00 | 12,100.00 |

| Customer | | Customer Name |
|---|---|---|
| C02816 | | Covina Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | INV024477 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C02823 | | CBL Properties |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name |
|---|---|---|
| C02834 | | 555 Fulton Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | | Customer Name |
|---|---|---|
| C02835 | | Tiller Terrace |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 112 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |

| Customer | | Customer Name |
|---|---|---|
| C02840 | | Fountains at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |
| Invoice | INV029945 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| Invoice | INV031467 | Chute Cleaning and PM - May 2026 | SER | 5/29/2026 | 6/28/2026 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 480.00 | 0.00 | 480.00 | 310.00 | 1,270.00 |

| Customer | | Customer Name |
|---|---|---|
| C02841 | | Gardens at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025938 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| Invoice | INV029944 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| Invoice | INV031464 | Chute Cleaning and PM - May 2026 | SER | 5/29/2026 | 6/28/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | Customer Total: | | 0.00 | 500.00 | 0.00 | 500.00 | 320.00 | 1,320.00 |

| Customer | | Customer Name |
|---|---|---|
| C02843 | | Village at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029947 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Invoice | INV031468 | Chute Cleaning and PM - May 2026 | SER | 5/29/2026 | 6/28/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name |
|---|---|---|

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02849**      North Berkeley BRIDGE Phase I-CON

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030429 | Bridge Housing- LDAS North Berkeley | CON | 3/31/2026 | 4/30/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| **C02854** | **Related CA-San Francisco: Atria Senior Living** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000220 | INV024473 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |

| Customer | Customer Name |
|---|---|
| **C02865** | **550 Moreland** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026403 | 550 MORELAND- BLDG 2 INTAKE | SER | 9/16/2025 | 10/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,843.08 | 1,843.08 |

| Customer | Customer Name |
|---|---|
| **C02869** | **Wasteology Group: Goodwill SEGA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029859 | SO0006923 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030342 | SO0006923 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030573 | SO0006923 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030862 | SO006611 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030863 | SO006609 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030902 | SO0006923 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 280.80 | 90.00 | 0.00 | 180.00 | 550.80 |

| Customer | Customer Name |
|---|---|

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 114 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02871**     Calabazas Apts

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | Chute Cleaning | SER | 9/11/2025 | 10/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030006 | Symphony Park Block C |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031032 | Southern Land-GDA- Auris at Symphony | SYS | 5/13/2026 | 5/13/2026 | 0.00 | 51,827.69 | 0.00 | 0.00 | 0.00 | 51,827.69 |
| Invoice | INV031033 | Southern Land-GDA- Auris at Symphony | SYS | 5/13/2026 | 5/13/2026 | 0.00 | 16,000.00 | 0.00 | 0.00 | 0.00 | 16,000.00 |
| | | | | Customer Total: | | 0.00 | 67,827.69 | 0.00 | 0.00 | 0.00 | 67,827.69 |

| Customer | Customer Name |
|---|---|
| C030018 | 1900 Broadway-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001658 | | CON | 4/14/2026 | 4/14/2026 | 0.00 | 0.00 | -5,625.00 | 0.00 | 0.00 | -5,625.00 |
| Invoice | INV031122 | Lane Partners- Devcon 1900 | CON | 5/27/2026 | 5/27/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 4,500.00 | -5,625.00 | 0.00 | 0.00 | -1,125.00 |

| Customer | Customer Name |
|---|---|
| C030022 | Hollywood Park Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development- Lamar Johnson | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,125.00 | 11,125.00 |
| Invoice | INV025951 | KPC Development- Lamar Johnson | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 13,250.00 | 13,250.00 |

| Customer | Customer Name |
|---|---|
| C030032 | Swenson Builders: Nanda on the Alameda |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 115 of 166

Aged On:        5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030543 | Swenson-Nanda on the Alameda Santa | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 13,291.20 | 0.00 | 0.00 | 13,291.20 |
| | | | Customer Total: | | | 0.00 | 0.00 | 13,291.20 | 0.00 | 0.00 | 13,291.20 |

| Customer | Customer Name |
|---|---|
| C030036 | Wilburton-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029482 | KG Investment Properties Weber | CON | 2/23/2026 | 2/23/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030038 | Celadon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028765 | Studio TSQ-Celadon-Monterey Park | CON | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Invoice | INV029407 | Studio TSQ-Celadon-Monterey Park | CON | 2/13/2026 | 2/13/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030045 | Sango Court |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028410 | Bin and Door Repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,560.01 | 4,560.01 |
| Invoice | INV028774 | Air compressor | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 410.16 | 410.16 |
| Invoice | INV028775 | Air compressor rack and chute door | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 649.84 | 649.84 |
| Invoice | INV029329 | Chute Door Repair | SER | 1/30/2026 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 6,020.01 | 6,020.01 |

| Customer | Customer Name |
|---|---|
| C030053 | First Street North Go for Broke |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 116 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030529 | | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 11,461.00 | 0.00 | 0.00 | 11,461.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 11,461.00 | 0.00 | 0.00 | 11,461.00 |

| Customer | Customer Name |
|---|---|
| **C030054** | **Hoover Elementary School** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030967 | Roll-off compactor | SER | 5/5/2026 | 5/5/2026 | 0.00 | 221.79 | 0.00 | 0.00 | 0.00 | 221.79 |
| | | | | **Customer Total:** | | 0.00 | 221.79 | 0.00 | 0.00 | 0.00 | 221.79 |

| Customer | Customer Name |
|---|---|
| **C030065** | **Union Square LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031455 | | STR | 5/29/2026 | 6/28/2026 | 0.00 | 93.97 | 0.00 | 0.00 | 0.00 | 93.97 |
| | | | | **Customer Total:** | | 0.00 | 93.97 | 0.00 | 0.00 | 0.00 | 93.97 |

| Customer | Customer Name |
|---|---|
| **C030075** | **Dahlin Group: Delta Shores Phase 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square-Dahlin Arch, Delta | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |

| Customer | Customer Name |
|---|---|
| **C030085** | **Bayanihan House** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027584 | Chute repair | SER | 11/10/2025 | 11/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 117 of 166

Aged On:            5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030087 | Linc Housing: 4151 E. Fountain Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031053 | Linc Housing-4151 E Fountain St Long | CON | 5/19/2026 | 6/18/2026 | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| | | | | Customer Total: | | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |

| Customer | Customer Name |
|---|---|
| C030092 | 1901 Main Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030532 | J&R Group-MVE Partners 1901 | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C030109 | Panoramic 1752 Shattuck Berkeley |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030536 | Panoramic-1752 Shattuck Ave | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 3,731.25 | 0.00 | 0.00 | 3,731.25 |
| Invoice | INV031052 | Panoramic-1752 Shattuck Ave | SYS | 5/19/2026 | 5/19/2026 | 0.00 | 8,268.75 | 0.00 | 0.00 | 0.00 | 8,268.75 |
| | | | | Customer Total: | | 0.00 | 8,268.75 | 3,731.25 | 0.00 | 0.00 | 12,000.00 |

| Customer | Customer Name |
|---|---|
| C030113 | 400 Moffett Blvd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030547 | Prometheus-400 Moffet Blvd Mt View | CON | 4/21/2026 | 5/21/2026 | 0.00 | 0.00 | 3,750.00 | 0.00 | 0.00 | 3,750.00 |
| Invoice | INV030584 | Prometheus-400 Moffet Blvd Mt View | CON | 4/24/2026 | 5/24/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C030114 | 11863 Jefferson |

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030526 | Wylan James-KAP Architects-11260 W | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 2,607.60 | 0.00 | 0.00 | 2,607.60 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,607.60 | 0.00 | 0.00 | 2,607.60 |

| Customer | Customer Name |
|---|---|
| C030115 | Mulberry Garden Apartments-Phase 1 Bldg A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030949 | Eden Housing-Dahlin-Mulberry St Senior | SYS | 4/30/2026 | 4/30/2026 | 0.00 | 0.00 | 17,282.50 | 0.00 | 0.00 | 17,282.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 17,282.50 | 0.00 | 0.00 | 17,282.50 |

| Customer | Customer Name |
|---|---|
| C030120 | 580 Masonic Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031054 | Prometheus-BDE-The Wrap 580 | CON | 5/19/2026 | 5/19/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030140 | Lot 12 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026633 | Related Companies-Alta Housing Lot 12 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,485.00 | 1,485.00 |
| Invoice | INV028792 | Related Companies-Alta Housing Lot 12 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,610.00 | 2,610.00 |

| Customer | Customer Name |
|---|---|
| C030144 | Anton Pacific (Pacific Front) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031091 | Chute repair | SER | 5/26/2026 | 5/26/2026 | 0.00 | 560.00 | 0.00 | 0.00 | 0.00 | 560.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 119 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | 0.00 | 560.00 | 0.00 | 0.00 | 0.00 | 560.00 |

| Customer | Customer Name |
|---|---|
| C030148 | Select Market |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |

| Customer | Customer Name |
|---|---|
| C030150 | East County Service Center-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030452 | Perkins & Will-CCC FCSC Phase 1 and | CON | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| Invoice | INV031481 | Perkins & Will-CCC FCSC Phase 1 and | CON | 5/30/2026 | 6/29/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 2,500.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030158 | 2120 Delaware Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV026453 | | SYS | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57,058.52 | 57,058.52 |
| Prepmt. Invoice | INV027066 | | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23,963.04 | 23,963.04 |
| Invoice | INV031065 | Change order for | SYS | 5/20/2026 | 5/20/2026 | 0.00 | 72,913.68 | 0.00 | 0.00 | 0.00 | 72,913.68 |
| Invoice | INV031066 | 2120 DELAWARE RETENTION | ATM | 5/20/2026 | 5/20/2026 | 0.00 | 13,472.94 | 0.00 | 0.00 | 0.00 | 13,472.94 |
| | | | | Customer Total: | | 0.00 | 86,386.62 | 0.00 | 0.00 | 81,021.56 | 167,408.18 |

| Customer | Customer Name |
|---|---|
| C030166 | 3606 & 3781 El Camino Real-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031023 | Sares Regis Group- BDE 3606 El Camino | CON | 5/12/2026 | 6/11/2026 | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| | | | | Customer Total: | | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 120 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030175 | | Erwin St & Owensmouth Ave Block A-CON | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027968 | The Kroenke Group- | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 4,125.00 |
| Invoice | INV028785 | The Kroenke Group- | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,375.00 | 6,375.00 |
| Invoice | INV030534 | The Kroenke Group- | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 5,625.00 | 0.00 | 0.00 | 5,625.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,625.00 | 0.00 | 10,500.00 | 16,125.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030191 | | Après Little Italy (India+Fir) | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson- TAC: India : Fir Sor | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030194 | | 295 South Mathilda | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026611 | Midpen-Dahlin-295 South Mathilda | CON | 9/28/2025 | 10/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| Invoice | INV028421 | Midpen-Dahlin-295 South Mathilda | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030196 | | 2550 Irving Street | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030561 | 2550 IRVING RETENTION | SYS | 4/21/2026 | 4/21/2026 | 0.00 | 0.00 | 15,395.50 | 0.00 | 0.00 | 15,395.50 |
| | | Customer Total: | | | | 0.00 | 0.00 | 15,395.50 | 0.00 | 0.00 | 15,395.50 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030205**      Compton College Student Housing

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| **C030214** | **Promenade at The Point** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026767 | The Point Partners-Lincoln Property Co | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| Invoice | INV027179 | The Point Partners-Lincoln Property Co | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| **C030236** | **Enterprise-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029294 | NVidia-Devcon-Gensler Enterprise | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Invoice | INV030436 | Nvidia-Devcon-Gensler Enterprise | CON | 3/31/2026 | 4/30/2026 | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 7,500.00 |
| Invoice | INV030535 | Nvidia-Devcon-Gensler Enterprise | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 7,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 7,500.00 | 7,500.00 | 5,000.00 | 20,000.00 |

| Customer | Customer Name |
|---|---|
| **C030241** | **The Harken 5150 El Camino Real** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031063 | Prometheus-The Harken Apartments | SYS | 5/20/2026 | 5/20/2026 | 0.00 | 14,395.68 | 0.00 | 0.00 | 0.00 | 14,395.68 |
| | | | | Customer Total: | | 0.00 | 14,395.68 | 0.00 | 0.00 | 0.00 | 14,395.68 |

| Customer | Customer Name |
|---|---|
| **C030254** | **Flora & Fauna** |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030563 | Raintree-BDE-4th & | SYS | 4/22/2026 | 4/22/2026 | 0.00 | 0.00 | 29,032.39 | 0.00 | 0.00 | 29,032.39 |
| Invoice | INV031064 | Raintree-BDE-4th & | SYS | 5/20/2026 | 5/20/2026 | 0.00 | 19,582.74 | 0.00 | 0.00 | 0.00 | 19,582.74 |
| | | | Customer Total: | | | 0.00 | 19,582.74 | 29,032.39 | 0.00 | 0.00 | 48,615.13 |

| Customer | Customer Name |
|---|---|
| C030255 | 6400 Canoga Senior Housing Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029396 | WellPointe-Gensler- | CON | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 10,500.00 | 10,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 10,500.00 | 10,500.00 |

| Customer | Customer Name |
|---|---|
| C030261 | 501 Broadway |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029917 | Tishman-501 | SYS | 3/11/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 1,926.00 | 0.00 | 1,926.00 |
| Invoice | INV030602 | 501 BROADWAY DETENTION | SYS | 4/28/2026 | 4/28/2026 | 0.00 | 0.00 | 14,362.00 | 0.00 | 0.00 | 14,362.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 14,362.00 | 1,926.00 | 0.00 | 16,288.00 |

| Customer | Customer Name |
|---|---|
| C030264 | The Artani |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027560 | Chute Cleaning | SER | 11/6/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

| Customer | Customer Name |
|---|---|
| C030268 | 536 Mission Street-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV031083 | SOM-536 Mission Street SE | CON | 5/21/2026 | 6/20/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030269 | | M Social Hotel | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030277 | | Harrison Tower - Administrative Offices & Residential Tower | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028432 | Oakland Housing Authority Gaida | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Invoice | INV031427 | Oakland Housing Authority Gaida | CON | 5/27/2026 | 6/26/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 400.00 | 0.00 | 0.00 | 2,000.00 | 2,400.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030282 | | Cezanne Apts | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029411 | Chute Intake door Repair | SER | 2/10/2026 | 2/10/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,179.28 | 1,179.28 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,179.28 | 1,179.28 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030283 | | Stanly Ranch | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030042 | | SER | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 863.76 | 0.00 | 0.00 | 863.76 |
| Invoice | INV030628 | | SER | 5/1/2026 | 5/31/2026 | 0.00 | 863.76 | 0.00 | 0.00 | 0.00 | 863.76 |
| | | | | Customer Total: | | 0.00 | 863.76 | 863.76 | 0.00 | 0.00 | 1,727.52 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 124 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030290**     UC Law San Francisco (UC Hastings)

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030472 | chute repair | SER | 4/8/2026 | 4/8/2026 | 0.00 | 0.00 | 615.00 | 0.00 | 0.00 | 615.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 615.00 | 0.00 | 0.00 | 615.00 |

| Customer | Customer Name |
|---|---|
| **C030294** | **Rumrill Commons-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031012 | TCA-Novin Rumrill Commons San Pablo | CON | 5/8/2026 | 6/7/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | | Customer Total: | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| **C030296** | **1021 Main St** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031473 | Gensler-1021 Main St Houston | CON | 5/29/2026 | 6/28/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | | Customer Total: | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| **C030308** | **Alder Suite (950 Alder)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031479 | chute door repair | SER | 5/29/2026 | 5/29/2026 | 0.00 | 580.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| | | | | | Customer Total: | 0.00 | 580.00 | 0.00 | 0.00 | 0.00 | 580.00 |

| Customer | Customer Name |
|---|---|
| **C030309** | **Broadway East Phase I** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway East Phase 1 Detail | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 125 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030311 | Lockwood III Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031428 | Cypress Equity- KTGY Lockwood III | CON | 5/27/2026 | 6/26/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | Customer Total: | | | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | Customer Name |
|---|---|
| C030322 | Greystar Redmond Town Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029477 | Greystar-Weber Thompson Greystar | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030339 | Octane Fayette |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027912 | Toll Brothers - BDE- Octane Fayette Mt | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | INV029454 | Toll Brothers - BDE- Octane Fayette Mt | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |

| Customer | Customer Name |
|---|---|
| C030379 | Mecah Ventures |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027907 | Mecah Ventures- AvaTec N El Camino | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV029888 | Mecah Ventures- AvaTec N El Camino | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 1,000.00 | 3,000.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030381**     Pico Multifamily-CON

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027909 | Thrive Living-11021 West Pico Blvd Los | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | INV030391 | Thrive Living-11021 West Pico Blvd Los | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 | 7,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030384** | | **Beaverton Creek** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029453 | Trammell Crow-GBD Architects Beaverton | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030393** | | **Riviera Condominiums HOA** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031062 | Chute repair | SER | 5/19/2026 | 5/19/2026 | 0.00 | 1,689.89 | 0.00 | 0.00 | 0.00 | 1,689.89 |
| | | | Customer Total: | | | 0.00 | 1,689.89 | 0.00 | 0.00 | 0.00 | 1,689.89 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030398** | | **The Point H3A** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030589 | The Point Partners-Lincoln Property | CON | 4/24/2026 | 5/24/2026 | 0.00 | 0.00 | 4,250.00 | 0.00 | 0.00 | 4,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 4,250.00 | 0.00 | 0.00 | 4,250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030399** | | **SSF PUC Bldg 2** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027926 | Bridge Housing-BAR · CON SSF PHO Bldg C3 | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Invoice | INV028416 | Bridge Housing-BAR · CON SSF PHO Bldg C3 | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030400 | | Telegraph Arts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031116 | Chute Repair | SER | 5/26/2026 | 5/26/2026 | 0.00 | 6,416.11 | 0.00 | 0.00 | 0.00 | 6,416.11 |
| | | | Customer Total: | | | 0.00 | 6,416.11 | 0.00 | 0.00 | 0.00 | 6,416.11 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030409 | | 10 South Van Ness | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030586 | Crescent Heights-Arcadia 10 South | CON | 4/24/2026 | 5/24/2026 | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030414 | | Second Harvest Food Bank | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029334 | Second Harvest Akiva San Jose | CON | 1/30/2026 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030438 | | 200 NE 30th Street-Pad 8 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029292 | Crescent Heights-Arquitectonica 200 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030440** — Vitruvian West Blocks 301 & 303-CON

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030528 | UDR-Vitruvian Block 303 Addison Tower | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030443 | Soquel 41st Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030392 | The Pacific Companies Line | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 1,275.00 | 0.00 | 1,275.00 |
| Invoice | INV031082 | The Pacific Companies Line | CON | 5/21/2026 | 6/20/2026 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | | | Customer Total: | | 0.00 | 850.00 | 0.00 | 1,275.00 | 0.00 | 2,125.00 |

| Customer | Customer Name |
|---|---|
| C030446 | Francis Ranch Affordable-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031061 | Eden Housing-KTGY-Francis Ranch | CON | 5/19/2026 | 6/18/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030447 | Forest Commons |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031430 | Sares Regis Group-Steinberg Hart Forest | CON | 5/27/2026 | 6/26/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | Customer Total: | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | Customer Name |
|---|---|
| C030449 | North Berkeley BART Lot D |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 129 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029472 | EBALDC-DBA-North Berkeley BART | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030452 | 1700 El Camino Real |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029439 | Jemcor-KTGY-1700 El Camino Real San | CON | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |

| Customer | Customer Name |
|---|---|
| C030453 | Warm Springs Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031429 | The Pacific Companies AG | CON | 5/27/2026 | 6/26/2026 | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 4,250.00 |
| | | | | Customer Total: | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 4,250.00 |

| Customer | Customer Name |
|---|---|
| C030454 | 1200 116th Ave NE-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031432 | Trammell Crow-Weber Thompson | CON | 5/27/2026 | 6/26/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030463 | Rubio Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029491 | Panku,Inc-LCRA-Rubio Village San | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV030393 | Panku,Inc-LCRA-Rubio Village San | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV031081 | Panku,Inc-LCRA-Rubio Village San | CON | 5/21/2026 | 6/20/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 1,000.00 | 0.00 | 3,000.00 | 4,000.00 | 8,000.00 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 130 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030464 | Legend-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028428 | Crescent Heights-Legend 3130 | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 11,000.00 |
| Invoice | INV030394 | Crescent Heights-Legend 3130 | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 5,500.00 | 0.00 | 5,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 5,500.00 | 11,000.00 | 16,500.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030466 | 1355 California Circle | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030969 | Pulte Group/ Waterford Property | CON | 5/6/2026 | 6/5/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Invoice | INV031080 | Pulte Group/ Waterford Property | CON | 5/21/2026 | 6/20/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | Customer Total: | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030470 | 1322 Kapiolani Blvd | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029322 | JL Capital-SCB-1322 Kapiolani Blvd | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,225.00 | 5,225.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,225.00 | 5,225.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030480 | 2121 S. El Camino | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028898 | TREP-TCA-2121 El Camino Real San | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030496 | Amador Station | | | | | | | |

Aged On:        5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029479 | Related Companies-KTGY-Amador | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030510 | | 777 San Marin Dr.-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029371 | Bay West-KTGY-777 San Marin Dr.-Novato | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | INV030961 | Bay West-KTGY-777 San Marin Dr.-Novato | CON | 5/4/2026 | 6/3/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 1,250.00 | 0.00 | 0.00 | 2,500.00 | 3,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C030519 | | Parc on Powell |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028436 | Compactor Repair | SER | 12/19/2025 | 12/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |

| Customer | | Customer Name |
|---|---|---|
| C030526 | | Block A Family Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029471 | Swenson-Block A Family Apartments | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C030530 | | Presidio Landmark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030495 | Presidio Landmark - new compactor and | SER | 4/6/2026 | 4/6/2026 | 0.00 | 0.00 | 61,100.00 | 0.00 | 0.00 | 61,100.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 132 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030475 | Presidio Landmark - chute door | SER | 4/8/2026 | 4/8/2026 | 0.00 | 0.00 | 18,741.00 | 0.00 | 0.00 | 18,741.00 |
| Payment | 001943 | | SER | 5/29/2026 | 5/29/2026 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | -100.00 |
| | | | Customer Total: | | | 0.00 | -100.00 | 79,841.00 | 0.00 | 0.00 | 79,741.00 |

| Customer | | Customer Name |
|---|---|---|
| C030532 | | 1133 Sonora Ct |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031433 | Studio TSQ-1133 Sonora Ct Supervals | CON | 5/27/2026 | 6/26/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | Customer Total: | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C030540 | | The Savoy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029898 | Chute repair | SER | 3/6/2026 | 3/6/2026 | 0.00 | 0.00 | 0.00 | 10,578.63 | 0.00 | 10,578.63 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 10,578.63 | 0.00 | 10,578.63 |

| Customer | | Customer Name |
|---|---|---|
| C030541 | | 1500 Rosecrans |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030457 | Lincoln Property Co-AC Martin 1500 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Invoice | INV030520 | Lincoln Property Co-AC Martin 1500 | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Invoice | INV031120 | Lincoln Property Co-AC Martin 1500 | CON | 5/27/2026 | 6/26/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 2,400.00 | 8,400.00 |

| Customer | | Customer Name |
|---|---|---|
| C030554 | | Point Ruston Lot 15-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029298 | Lincoln Property Co/ TerraCotta Series | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV031084 | Lincoln Property Co/ TerraCotta Series | CON | 5/21/2026 | 6/20/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 133 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | | Customer Total: | 0.00 | 5,000.00 | 0.00 | 0.00 | 3,000.00 | 8,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030557 | | Vida Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031014 | Chute Cleaning and Equipment PM | SER | 5/5/2026 | 5/5/2026 | 0.00 | 1,733.94 | 0.00 | 0.00 | 0.00 | 1,733.94 |
| Invoice | INV031109 | Sorter repair | SER | 5/22/2026 | 5/22/2026 | 0.00 | 1,555.03 | 0.00 | 0.00 | 0.00 | 1,555.03 |
| Invoice | INV031110 | Sorter materials | SER | 5/22/2026 | 5/22/2026 | 0.00 | 755.03 | 0.00 | 0.00 | 0.00 | 755.03 |
| Invoice | INV031111 | Capacitor replacement on sorter | SER | 5/26/2026 | 5/26/2026 | 0.00 | 403.66 | 0.00 | 0.00 | 0.00 | 403.66 |
| | | | | Customer Total: | | 0.00 | 4,447.66 | 0.00 | 0.00 | 0.00 | 4,447.66 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030563 | | 855 & 875 Maude Ave-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029323 | Toll Brothers-VMWP- 855 & 875 Maude | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030597 | | Vio Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031015 | Chute Repair | SER | 5/8/2026 | 5/8/2026 | 0.00 | 11,050.00 | 0.00 | 0.00 | 0.00 | 11,050.00 |
| | | | | Customer Total: | | 0.00 | 11,050.00 | 0.00 | 0.00 | 0.00 | 11,050.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030612 | | Bayview Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028944 | Closure replacement | SER | 1/27/2026 | 1/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 368.68 | 368.68 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 368.68 | 368.68 |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030616 | | 5050 Hollister Ave. | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031434 | Sepps Land Use Consulting-WHA | CON | 5/28/2026 | 6/27/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030621 | | Alexan & Webster | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029998 | Chute repair | SER | 3/18/2026 | 3/18/2026 | 0.00 | 0.00 | 0.00 | 2,257.63 | 0.00 | 2,257.63 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,257.63 | 0.00 | 2,257.63 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030626 | | 2 Park Road-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030513 | Windy Hill-BDE-2 Park Road | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030634 | | Hacienda | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029882 | Chute Repair | SER | 3/3/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 2,927.96 | 0.00 | 2,927.96 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 2,927.96 | 0.00 | 2,927.96 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030638 | | Avalon Normal Heights-35th & Adams | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 135 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV029494 | AvalonBay-Carrier Johnson Avalon | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 6,500.00 |
| Invoice | INV031078 | AvalonBay-Carrier Johnson Avalon | CON | 5/21/2026 | 6/20/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | Customer Total: | | | 0.00 | 2,750.00 | 0.00 | 0.00 | 6,500.00 | 9,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C030647 | | Artizan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030447 | chute repair | SER | 4/1/2026 | 4/1/2026 | 0.00 | 0.00 | 6,619.84 | 0.00 | 0.00 | 6,619.84 |
| | | | Customer Total: | | | 0.00 | 0.00 | 6,619.84 | 0.00 | 0.00 | 6,619.84 |

| Customer | | Customer Name |
|---|---|---|
| C030664 | | Republic Services, Inc. West Division: Legendary Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029847 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7,448.13 | 7,448.13 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,448.13 | 7,448.13 |

| Customer | | Customer Name |
|---|---|---|
| C030686 | | 211 E. Thompson Blvd. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031077 | Daly Group-KTGY- 211 East Thompson | CON | 5/21/2026 | 6/20/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C030687 | | Westlake Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030398 | LPAS-Westlake- Santa Clara | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |

| Customer | | Customer Name |
|---|---|---|

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 136 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030690** NoDa at 25th

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029493 | Heatherwood-PVEDI- NoDa at 25th | CON | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV030415 | Heatherwood-PVEDI- NoDa at 25th | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV031075 | Heatherwood-PVEDI- NoDa at 25th | CON | 5/21/2026 | 6/20/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 2,500.00 | 0.00 | 3,000.00 | 3,000.00 | 8,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030693** | | **Clearview** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029885 | Harvest Properties- Clearview San Mateo | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030696** | | **Wasteology Group: HJI Supply Chain Solutions Fern Valley** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030344 | SO0007563 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV030903 | SO0007563 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | Customer Total: | | | | 0.00 | 95.40 | 95.40 | 0.00 | 0.00 | 190.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030700** | | **The Kelsey** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030481 | Chute door repair | SER | 4/10/2026 | 4/10/2026 | 0.00 | 0.00 | 453.51 | 0.00 | 0.00 | 453.51 |
| | | Customer Total: | | | | 0.00 | 0.00 | 453.51 | 0.00 | 0.00 | 453.51 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030702** | | **BP Environmental Services, LLC: Total Wine #944** | | | | | | | | | |

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029919 | SO0007569 | STR | 3/11/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 2,575.43 | 0.00 | 2,575.43 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 2,575.43 | 0.00 | 2,575.43 |

| Customer | Customer Name |
|---|---|
| C030703 | Northstar Recycling Company Inc: Campbell's |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030912 | SO0007573 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 129.47 | 0.00 | 0.00 | 0.00 | 129.47 |
| | | | | | **Customer Total:** | 0.00 | 129.47 | 0.00 | 0.00 | 0.00 | 129.47 |

| Customer | Customer Name |
|---|---|
| C030704 | Downtown Luxury Apts D Block Phase III |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030408 | Hutton-KTGY- Downtown Luxury | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030713 | Terracina Winding Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029883 | USA Properties- Winding Creek | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |

| Customer | Customer Name |
|---|---|
| C030720 | Castro Commons Site 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030015 | GPR Ventures- Castro Commons | CON | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 138 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030723 | | 421 E 4th Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030416 | Studio T-SQ-421 E 4th St Long Beach | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| Invoice | INV030954 | Studio T-SQ-421 E 4th St Long Beach | CON | 5/4/2026 | 6/3/2026 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | Customer Total: | | | | 0.00 | 1,800.00 | 0.00 | 4,500.00 | 0.00 | 6,300.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030729 | | The Artisan (2072 Addison) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029912 | Compactor repair | SER | 3/10/2026 | 3/10/2026 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030736 | | 110 Charter Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030968 | ChengDe Capital- Studio T Square 110 | CON | 5/6/2026 | 6/5/2026 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | Customer Total: | | | | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030752 | | Wasteology Group: Mckesson - MCKAZ004 | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030044 | SO0007617 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 0.00 | 294.57 | 0.00 | 294.57 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 294.57 | 0.00 | 294.57 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C030753 | | Lake Merritt BART Bldg-B Affordable Housing (Phase 1) | | | | | | | |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 139 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030400 | Pyatok-Lake Merritt Part Phase 1 Bldg B | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C030763 | 3333 California Restart |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029980 | Prado-Handel-3333 California SF | CON | 3/17/2026 | 4/16/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030767 | 3050 International Blvd. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030409 | SAHA Homes-Pyatok-3050 International | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030768 | Summerlin City Club and Residences |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030417 | Howard Hughes-Discovery Land SCR | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |

| Customer | Customer Name |
|---|---|
| C030771 | Avalon Arvada-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031073 | AvalonBay-Studio BBA-Avalon Arvada | CON | 5/21/2026 | 6/20/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 140 of 166

Company/Branch: MAIN

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C030776 | | 817 State Street Residential Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031474 | Shopoff Realty Investments TOA | CON | 5/29/2026 | 6/28/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030783 | | The Arc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030410 | Lincoln Property Co- HKG The Arc | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 4,275.00 | 0.00 | 4,275.00 |
| Invoice | INV030955 | Lincoln Property Co- HKG The Arc | CON | 5/4/2026 | 6/3/2026 | 0.00 | 4,275.00 | 0.00 | 0.00 | 0.00 | 4,275.00 |
| | | | | **Customer Total:** | | 0.00 | 4,275.00 | 0.00 | 4,275.00 | 0.00 | 8,550.00 |

| Customer | | Customer Name |
|---|---|---|
| C030788 | | 705 Veterans Blvd Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030407 | Eden Housing-BAR- 705 Veterans Blvd | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 5,775.00 | 0.00 | 5,775.00 |
| Invoice | INV031477 | Eden Housing-BAR- 705 Veterans Blvd | CON | 5/29/2026 | 6/28/2026 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | | | **Customer Total:** | | 0.00 | 1,375.00 | 0.00 | 5,775.00 | 0.00 | 7,150.00 |

| Customer | | Customer Name |
|---|---|---|
| C030800 | | Creekside Hotel & Residences-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030412 | Oxford Capital Group- Lowney Architecture | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 7,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 7,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030801 | | The Lumberyard-CON |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 141 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030402 | Michael's Development PDF | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |

| Customer | Customer Name |
|---|---|
| C030809 | McKinney & Boll-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030437 | HKS-Endeavor-McKinney & Boll | CON | 3/31/2026 | 4/30/2026 | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 7,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 7,500.00 |

| Customer | Customer Name |
|---|---|
| C030814 | Pepsi-Cola Bottling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030926 | SO0007704 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 2,574.92 | 0.00 | 0.00 | 2,574.92 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 2,574.92 | 0.00 | 0.00 | 2,574.92 |

| Customer | Customer Name |
|---|---|
| C030816 | The Village Wellness Center-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031069 | Pyatok-Friendship House-The Village | CON | 5/21/2026 | 6/20/2026 | 0.00 | 1,937.50 | 0.00 | 0.00 | 0.00 | 1,937.50 |
| | | | **Customer Total:** | | | 0.00 | 1,937.50 | 0.00 | 0.00 | 0.00 | 1,937.50 |

| Customer | Customer Name |
|---|---|
| C030819 | USGS Campus-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030581 | Presidio Bay Ventures-Gensler | CON | 4/24/2026 | 5/24/2026 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| Invoice | INV031093 | Presidio Bay Ventures-Gensler | CON | 5/26/2026 | 6/25/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 142 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 10,000.00 |

| Customer | Customer Name |
|---|---|
| C030823 | Cathedral of Faith-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030605 | Sand Hill-Van Meter Williams Pollack | CON | 4/28/2026 | 5/28/2026 | 0.00 | 0.00 | 7,800.00 | 0.00 | 0.00 | 7,800.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 7,800.00 | 0.00 | 0.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| C030826 | 9444 Waples-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031072 | JPI Partner-AC Martin 9444 Waples | CON | 5/21/2026 | 5/21/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030830 | DOTERRA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030465 | SO002238 | STR | 4/8/2026 | 5/8/2026 | 0.00 | 0.00 | 1,525.81 | 0.00 | 0.00 | 1,525.81 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,525.81 | 0.00 | 0.00 | 1,525.81 |

| Customer | Customer Name |
|---|---|
| C030831 | Estrella Vista |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031022 | Chute Cleaning | SER | 5/12/2026 | 5/12/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030844 | 1238 Lincoln Blvd-CON |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 143 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030512 | Lincoln Property Co-Tishe Architecture | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 5,600.00 | 0.00 | 0.00 | 5,600.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,600.00 | 0.00 | 0.00 | 5,600.00 |

| Customer | Customer Name |
|---|---|
| C030846 | Banana Belt-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030525 | CRP-Studio T-Square Banana Belt | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 |

| Customer | Customer Name |
|---|---|
| C030858 | 360 5th Street-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030511 | Thompson Builders-Handel Architects | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 8,400.00 | 0.00 | 0.00 | 8,400.00 |
| Payment | 001801 | | CON | 5/7/2026 | 5/7/2026 | 0.00 | -600.00 | 0.00 | 0.00 | 0.00 | -600.00 |
| | | Customer Total: | | | | 0.00 | -600.00 | 8,400.00 | 0.00 | 0.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| C030860 | 2120-2160 Euclid Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030505 | The Pacific Companies AC | CON | 4/16/2026 | 5/16/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030881 | Point of the Mountain Region Project-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030582 | The Point Partners-Gensler Akins | CON | 4/24/2026 | 5/24/2026 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 144 of 166

Aged On: 5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV031070 | The Point Partners-~~Gerplex Abing~~ | CON | 5/21/2026 6/20/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | Customer Total: | | 0.00 | 6,000.00 | 6,000.00 | 0.00 | 0.00 | 12,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030882 | | Stanford Health Care: Clinical Lab-CON | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030604 | Stanford Health Care-~~FLAB 2000 & 2050~~ | CON | 4/28/2026 | 5/28/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| Invoice | INV031439 | Stanford Health Care-~~FLAB 2000 & 2050~~ | CON | 5/28/2026 | 6/27/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | Customer Total: | | | 0.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 7,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030888 | | LMT Home Corporation-610 Grape Ave-CON | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030608 | LMT Home Corp/ ~~ChengDe Capital~~ | CON | 4/28/2026 | 5/28/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030893 | | Conagra Brands | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031465 | SO0007810 | STR | 5/29/2026 | 6/28/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | Customer Total: | | | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030896 | | 3100 Patrick Henry Drive-CON | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030953 | Jemcor-KTGY-3100 ~~Patrick Henry Drive~~ | CON | 5/4/2026 | 6/3/2026 | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| | | | Customer Total: | | | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 145 of 166

Company/Branch:     MAIN

Aged On:        5/31/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030901**      **400 4th Ave-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031057 | JPI-Weber Thompson 400 4th | CON | 5/19/2026 | 6/18/2026 | 0.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |
| | | | | Customer Total: | | 0.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030903** | | **Hersha Hilton Garden Inn** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031448 | SO0007844 | STR | 5/28/2026 | 6/27/2026 | 0.00 | 1,784.55 | 0.00 | 0.00 | 0.00 | 1,784.55 |
| | | | | Customer Total: | | 0.00 | 1,784.55 | 0.00 | 0.00 | 0.00 | 1,784.55 |

| Customer | | Customer Name |
|---|---|---|
| **C030911** | | **Goodwill of the Valleys** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031456 | SO0007858 | STR | 5/29/2026 | 6/28/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031458 | SO0007860 | STR | 5/29/2026 | 6/28/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031460 | | STR | 5/29/2026 | 6/28/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031462 | SO0007862 | STR | 5/29/2026 | 6/28/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030913** | | **Metzgar Street-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031071 | MidPen Housing-HOL Architecture 340 | CON | 5/21/2026 | 6/20/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030914** | | **Little Creek Casino** |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 146 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031025 | | STR | 5/12/2026 | 6/11/2026 | 0.00 | 3,504.86 | 0.00 | 0.00 | 0.00 | 3,504.86 |
| | | | | **Customer Total:** | | 0.00 | 3,504.86 | 0.00 | 0.00 | 0.00 | 3,504.86 |

| Customer | | Customer Name |
|---|---|---|
| C030936 | | 87 East Evelyn Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031060 | Affirmed Housing- 87 East Evelyn Ave | CON | 5/19/2026 | 5/19/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C030945 | | Amsterdam Walk-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031118 | Portman Holdings- Dwell Design | CON | 5/27/2026 | 6/26/2026 | 0.00 | 14,400.00 | 0.00 | 0.00 | 0.00 | 14,400.00 |
| | | | | **Customer Total:** | | 0.00 | 14,400.00 | 0.00 | 0.00 | 0.00 | 14,400.00 |

| Customer | | Customer Name |
|---|---|---|
| C030954 | | 1330 El Camino Real-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031431 | Mecah Ventures/ Premier Properties | CON | 5/27/2026 | 6/26/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030959 | | Emery Cedar Blvd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031098 | Taylor Morrison- William Hezmalhalch | CON | 5/26/2026 | 6/25/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 147 of 166

Aged On: 5/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030966 | Magnolia & Warner - North Building-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031476 | Holland Partner-MVE- 16202 Magnolia | CON | 5/29/2026 | 6/28/2026 | 0.00 | 4,400.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| | | Customer Total: | | | | 0.00 | 4,400.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |

| Customer | Customer Name |
|---|---|
| C030972 | Midway Village Phase 3-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031451 | MidPen Housing-David Baker | CON | 5/29/2026 | 6/28/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030974 | 2555 Flores Street-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031435 | SM Flores-DNA-2555 Flores San Mateo | CON | 5/28/2026 | 6/27/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030982 | 6615 Roosevelt-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031480 | Da Li-MZA-6615 Roosevelt Seattle | CON | 5/30/2026 | 6/29/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | Customer Total: | | | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | Statement Cycle Total: | | | | 50,342.64 | 624,478.31 | 453,002.14 | 174,852.53 | 806,367.26 | 2,109,042.88 |
| | | Company Total: | | | | | | | | | 2,109,042.88 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 148 of 166

# Bank Statements
# and
# Reconcilliation
# Reports

Case: 25-30743    Doc# 173-1    Filed: 06/19/26    Entered: 06/19/26 11:27:43    Page 149 of 166

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - Checking Account #101-04**
**Period Ending 05/31/26**

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **359,986.60** |
| Checks and Payments: | (784,634.10) |
| Deposits and Other Credits: | 876,568.50 |
| **Ending Balance of Bank Statement:** | **451,921.00** |
| Bank Statement Ending Balance as of: 05/31/26: | 451,921.00 |
| **Your Records -- Unreconciled Transactions:** | **(0.00)** |
| **Cleared Balance:** | **451,921.00** |
| Checks and Payments: | (208.20) |
| Deposits and Other Credits: | - |
| | (208.20) |
| **Register Balance as of 05/31/2026:** | **451,712.80** |
| Per Register Balance as of 05/31/2026: | 451,712.80 |
| **Unreconciled Transactions:** | **(0.00)** |

1

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 150 of 166



# FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 05/29/2026 | ███8579 |

359.1215607.FB05292026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## May your savings bloom

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2425-0326

## BUSINESS ANALYZED CHECKING ACCOUNT ███8579

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 359,986.60 | (90) $ 876,924.50 | (107) $ 784,990.10 | $ 451,921.00 |
| **Minimum Balance** | | | **Average Balance** |
| $ 280,994.24 | | | $ 496,349.39 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 04/30 | 359,986.60 |
| Wire In_97096059_WESTERN CANADIAN PLACE ULC_WIREE2E20260501044504836 | 720.00 | 05/01 | 360,706.60 |
| ImperialWestern Payment 341462 | 77.50 | 05/01 | 360,784.10 |
| WASTEOLOGY 9513 PAYMENTS | 572.40 | 05/01 | 361,356.50 |
| CASH DISB BCT ARCHITECTS 29911\ | 1,125.00 | 05/01 | 362,481.50 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 3,960.00 | 05/01 | 366,441.50 |
| 12192042 Online Transfer to X2017 on 5/01/26 1221373 ACH Paymen AMERICAN TR | -161.48 | 05/01 | 366,280.02 |
| 12192028 Online Transfer to X2017 on 5/01/26 1221356 ACH Paymen AMERICAN TR | -1,500.00 | 05/01 | 364,780.02 |
| 12192024 Online Transfer to X2017 on 5/01/26 1221351 ACH Paymen AMERICAN TR | -3,100.00 | 05/01 | 361,680.02 |
| 12192037 Online Transfer to X2017 on 5/01/26 1221369 ACH Paymen AMERICAN TR | -3,683.86 | 05/01 | 357,996.16 |
| 12192053 Online Transfer to X2017 on 5/01/26 1221519 ACH Paymen AMERICAN TR | -5,060.96 | 05/01 | 352,935.20 |
| 12192019 Online Transfer to X2017 on 5/01/26 1221348 ACH Paymen AMERICAN TR | -16,761.43 | 05/01 | 336,173.77 |
| 6X2SACRCGX RAMP STATEMENT NTE*ZZZ*PAYMENT S3287409\ | -4,528.95 | 05/01 | 331,644.82 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -14,976.04 | 05/01 | 316,668.78 |
| REMOTE DEPOSIT CAPTURE | 49,575.96 | 05/04 | 366,244.74 |
| Wire In_97146772_RECYCLESMART SOLUTIONS INC._NOTPROVIDED | 5,830.08 | 05/04 | 372,074.82 |
| ACH/CRED LEDVANCE LLC 1000001167 | 75.00 | 05/04 | 372,149.82 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 96.00 | 05/04 | 372,245.82 |
| MANSFIELD ISD PURCHASE SMARTTRA0-AP | 500.00 | 05/04 | 372,745.82 |
| WASTEOLOGY 9513 PAYMENTS | 2,656.05 | 05/04 | 375,401.87 |
| H3AAP Skidmore Owings RMT*IV*Multiple *00005100.00-*00005100.00 | 5,100.00 | 05/04 | 380,501.87 |
| DRAW29 MW DOVE STREET C PROJECT NAME: 501 BROADWAY DRAW: 29 PAYMENT FROM: MW | 5,779.00 | 05/04 | 386,280.87 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,113.75 | 05/04 | 392,394.62 |

***Continued on Next Page***

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 151 of 166



# FREMONT BANK

Phone:   800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT █████ 8579

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| 12556050 Online Transfer to X2017 on 5/04/26 1224182 ACH Paymen AMERICAN TR | -848.00 | 05/04 | 391,546.62 |
| Yardi Service Ch SIGONFILE KR4QSL | -0.95 | 05/04 | 391,545.67 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -36.00 | 05/04 | 391,509.67 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -45.00 | 05/04 | 391,464.67 |
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -67.15 | 05/04 | 391,397.52 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -286.46 | 05/04 | 391,111.06 |
| COMCAST-XFINITY CABLE SVCS 1710701 | -636.63 | 05/04 | 390,474.43 |
| WestFloridaEC PURCHASE 990000255732707 | -817.08 | 05/04 | 389,657.35 |
| SUN LIFE CANADA PAYMENTREQ 1907675 | -1,094.97 | 05/04 | 388,562.38 |
| Rexford Industri SIGONFILE 6ZBPSL | -1,635.98 | 05/04 | 386,926.40 |
| SUN LIFE CANADA PAYMENTREQ 1907674 | -2,698.85 | 05/04 | 384,227.55 |
| SONIC NET LLC SONIC NET qTCjdJMRgEBtb3d | -2,901.53 | 05/04 | 381,326.02 |
| V86Y8CB6NL RAMP STATEMENT NTE*ZZZ*PAYMENT S3299167\ | -9,625.71 | 05/04 | 371,700.31 |
| KAISER GROUP DUE INTERNET 043000093421074 | -24,235.00 | 05/04 | 347,465.31 |
| REMOTE DEPOSIT CAPTURE | 10,130.01 | 05/05 | 357,595.32 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,100.78 | 05/05 | 359,696.10 |
| 12708320 Online Transfer to X2017 on 5/05/26 1225730 ACH Paymen AMERICAN TR | -3,887.50 | 05/05 | 355,808.60 |
| 12696282 Online Transfer to X2017 on 5/05/26 1225574 ACH Paymen AMERICAN TR | -17,560.80 | 05/05 | 338,247.80 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -81.17 | 05/05 | 338,166.63 |
| PSN*CITY OF AMIT PURCHASE 260528651634216 | -223.10 | 05/05 | 337,943.53 |
| FORD CREDIT AUTO PYMT 28161937050426 | -726.34 | 05/05 | 337,217.19 |
| LINCOLN AFS AUTO PYMT 28162000050426 | -1,059.50 | 05/05 | 336,157.69 |
| FORD CREDIT AUTO PYMT 28161957050426 | -1,065.40 | 05/05 | 335,092.29 |
| FORD CREDIT AUTO PYMT 28161913050426 | -1,135.75 | 05/05 | 333,956.54 |
| ATT PAYMENT 426899003GLB3R | -1,598.49 | 05/05 | 332,358.05 |
| ATT PAYMENT 428682003GLB2E | -1,619.76 | 05/05 | 330,738.29 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -3,854.55 | 05/05 | 326,883.74 |
| ZENITH WEB WEB_PYMNT 1283370237 | -10,699.00 | 05/05 | 316,184.74 |
| UNITED HEALTHCAR EDI PAYMTS 396161268925 | -33,340.74 | 05/05 | 282,844.00 |
| CHECK # 146 | -1,649.76 | 05/05 | 281,194.24 |
| CHECK # 147 | -200.00 | 05/05 | 280,994.24 |
| REMOTE DEPOSIT CAPTURE | 14,688.40 | 05/06 | 295,682.64 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 16,303.95 | 05/06 | 311,986.59 |
| 712865723 Online Loan Payment to XXXX2816 on 5/06/26 at 14:59 Protection Pa | -15,000.00 | 05/06 | 296,986.59 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,329.59 | 05/07 | 303,316.18 |
| WASTEOLOGY 9513 PAYMENTS | 14,000.34 | 05/07 | 317,316.52 |
| Receivable CB2 Builders 016ZGQFAK43LDI2 CB2 Builders Bill.com Acct C02504 - | 37,043.48 | 05/07 | 354,360.00 |
| J2880 OOFF HEFFERNAN INSURA TRN*1*CZ10000RZ1ENC\RMR*IK*HEFFERNAN INSURANCE | -518.90 | 05/07 | 353,841.10 |
| K72ALAYQKH RAMP STATEMENT NTE*ZZZ*PAYMENT S3310275\ | -6,451.37 | 05/07 | 347,389.73 |
| REMOTE DEPOSIT CAPTURE | 3,660.00 | 05/08 | 351,049.73 |
| DEPOSIT | 159,076.00 | 05/08 | 510,125.73 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 232.94 | 05/08 | 510,358.67 |
| Weber + Thompson VendorPay XXXXX6861 | 475.00 | 05/08 | 510,833.67 |
| KTGY GROUP INC. CORP PAY | 5,250.00 | 05/08 | 516,083.67 |
| 13149074 Online Transfer to X2017 on 5/08/26 1229752 ACH Paymen AMERICAN TR | -375.00 | 05/08 | 515,708.67 |
| REMOTE DEPOSIT CAPTURE | 17,832.05 | 05/11 | 533,540.72 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 05/11 | 533,970.72 |
| SAND HILL PROPER PAYMENTS 53714594 | 1,000.00 | 05/11 | 534,970.72 |
| New Asia Housing PAYABLES 1172 | 1,375.00 | 05/11 | 536,345.72 |
| Receivable San Marin Owner 016LRJDLJ43PO63 San Marin Owner Bill.com Inv INV030 | 2,500.00 | 05/11 | 538,845.72 |

***Continued on Next Page***

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 152 of 166



359.1215607.FB05292026.DDA.D10

# FREMONT BANK

Phone:    800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com



## BUSINESS ANALYZED CHECKING ACCOUNT 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| SAND HILL PROPER PAYMENTS 53714168 | 4,000.00 | 05/11 | 542,845.72 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 5,806.02 | 05/11 | 548,651.74 |
| VESFPBX5LY RAMP STATEMENT NTE*ZZZ*PAYMENT S3321606\ | -8,957.64 | 05/11 | 539,694.10 |
| REMOTE DEPOSIT CAPTURE | 27,483.95 | 05/12 | 567,178.05 |
| 13623755 Online Transfer to X2017 on 5/12/26 1235018 ACH Paymen AMERICAN TR | -360.00 | 05/12 | 566,818.05 |
| 13623752 Online Transfer to X2017 on 5/12/26 1235017 ACH Paymen AMERICAN TR | -4,430.00 | 05/12 | 562,388.05 |
| 13623757 Online Transfer to X2017 on 5/12/26 1235019 ACH Paymen AMERICAN TR | -4,857.50 | 05/12 | 557,530.55 |
| 13623760 Online Transfer to X2017 on 5/12/26 1235021 ACH Paymen AMERICAN TR | -15,447.20 | 05/12 | 542,083.35 |
| PGANDE WEB ONLINE 73503381042426 | -36.14 | 05/12 | 542,047.21 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -487.46 | 05/12 | 541,559.75 |
| REMOTE DEPOSIT CAPTURE | 21,250.00 | 05/13 | 562,809.75 |
| INV026641 2298 Durant LP 2298 Durant LP PAYING BILL INV026641 VIA RAMP | 450.00 | 05/13 | 563,259.75 |
| INV023289 2298 Durant LP 2298 Durant LP PAYING BILL INV023289 VIA RAMP | 2,000.00 | 05/13 | 565,259.75 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 14,586.63 | 05/13 | 579,846.38 |
| RETURNED CHECK# 273040, Stale Dated | 356.00 | 05/13 | 580,202.38 |
| EBizCharge PURCHASE XXXXX5032 | -20.00 | 05/13 | 580,182.38 |
| J2886 RCUR AUTODESK INC. AD TRN*1*CZ10000S702AC\RMR*IK*AUTODESK INC 1 855 3 | -432.00 | 05/13 | 579,750.38 |
| CHECK # 273040 | -356.00 | 05/13 | 579,394.38 |
| REMOTE DEPOSIT CAPTURE | 3,003.82 | 05/14 | 582,398.20 |
| WASTEOLOGY 9513 PAYMENTS | 2,879.04 | 05/14 | 585,277.24 |
| ANNA KUN HSIN CK SENDER 17701156007 | 3,500.00 | 05/14 | 588,777.24 |
| DRAW36 MW DOVE STREET C PROJECT NAME: 1430 LINCOLN BLVD DRAW: 36 PAYMENT FRO | 5,185.00 | 05/14 | 593,962.24 |
| DRAW36 MW DOVE STREET C PROJECT NAME: 1650 LINCOLN BLVD DRAW: 36 PAYMENT FRO | 5,290.00 | 05/14 | 599,252.24 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 10,982.65 | 05/14 | 610,234.89 |
| 13915447 Online Transfer to X2017 on 5/14/26 1237593 ACH Paymen AMERICAN TR | -8,929.00 | 05/14 | 601,305.89 |
| 13915454 Online Transfer to X2017 on 5/14/26 1237595 ACH Paymen AMERICAN TR | -10,305.00 | 05/14 | 591,000.89 |
| 13915441 Online Transfer to X2017 on 5/14/26 1237590 ACH Paymen AMERICAN TR | -59,450.00 | 05/14 | 531,550.89 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,015.60 | 05/14 | 530,535.29 |
| 9YUKQ97E4F RAMP STATEMENT NTE*ZZZ*PAYMENT S3338079\ | -7,068.35 | 05/14 | 523,466.94 |
| INOVA PAYROLL OF TAX COL | -18,434.43 | 05/14 | 505,032.51 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -53,380.34 | 05/14 | 451,652.17 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 05/15 | 451,712.17 |
| ACH/CRED LEDVANCE LLC 1000001272 | 75.00 | 05/15 | 451,787.17 |
| Grove Way Apartm Grove Way QKRW34 | 1,020.72 | 05/15 | 452,807.89 |
| GID PMD PAYMENT 317081 | 1,354.26 | 05/15 | 454,162.15 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 11,752.44 | 05/15 | 465,914.59 |
| Rumpke of Ohio, EDI PYMNTS 01-119020005813 | 33,384.59 | 05/15 | 499,299.18 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 05/15 | 499,231.68 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 05/15 | 498,953.18 |
| LEASE SERVICES ACH PYMTS 100-9358661-001 | -661.82 | 05/15 | 498,291.36 |
| TEXTURA CO TEXTURA CORPORAT TX_2-01_NEXT PHASE CONSTRUCTION, _HILLSIDE APAR | -698.26 | 05/15 | 497,593.10 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 05/15 | 496,763.10 |
| REMOTE DEPOSIT CAPTURE | 79,006.30 | 05/18 | 575,769.40 |
| Receivable Reddy Equipment 026QVXMFU1Y4L8W Reddy Equipment Bill.com Inv INV0289 | 652.31 | 05/18 | 576,421.71 |
| MILL CREEK RESID BILLPAY 28270903 | 852.96 | 05/18 | 577,274.67 |
| WASTEOLOGY 9513 PAYMENTS | 1,252.50 | 05/18 | 578,527.17 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,791.78 | 05/18 | 580,318.95 |
| WASTEOLOGY 9513 PAYMENTS | 2,438.62 | 05/18 | 582,757.57 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 3,726.95 | 05/18 | 586,484.52 |
| GOODMAN US ACH INV031011 | 4,500.00 | 05/18 | 590,984.52 |

***Continued on Next Page***

359.1215607.FB05292026.DDA.D10

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 153 of 166



Member FDIC    EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
| --- | --- |
| 05/29/2026 | ████8579 |

## BUSINESS ANALYZED CHECKING ACCOUNT ████8579

| Description | Transaction Amount | Date | Balance |
| --- | ---: | --- | ---: |
| MRT BWR CORP SMART TRAS QUOTE 2685 | 8,568.46 | 05/18 | 599,552.98 |
| 14407012 Online Transfer to X2017 on 5/18/26 1240795 ACH Paymen AMERICAN TR | -477.00 | 05/18 | 599,075.98 |
| 14407014 Online Transfer to X2017 on 5/18/26 1240974 ACH Paymen AMERICAN TR | -500.00 | 05/18 | 598,575.98 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -1,295.17 | 05/18 | 597,280.81 |
| LSAB5H8V6F RAMP STATEMENT NTE*ZZZ*PAYMENT S3356263\ | -7,259.89 | 05/18 | 590,020.92 |
| CHECK # 148 | -1,565.91 | 05/18 | 588,455.01 |
| REMOTE DEPOSIT CAPTURE | 16,284.88 | 05/19 | 604,739.89 |
| DRAW17 NEXTPHASE CONSTR PROJECT NAME: LEGACY ONTARIO DRAW: 17 PAYMENT FROM: | 15,332.67 | 05/19 | 620,072.56 |
| 14555191 Online Transfer to X2017 on 5/19/26 1242237 ACH Paymen AMERICAN TR | -1,629.06 | 05/19 | 618,443.50 |
| 14555187 Online Transfer to X2017 on 5/19/26 1242006 ACH Paymen AMERICAN TR | -4,950.00 | 05/19 | 613,493.50 |
| 14555185 Online Transfer to X2017 on 5/19/26 1242004 ACH Paymen AMERICAN TR | -7,295.50 | 05/19 | 606,198.00 |
| 14555183 Online Transfer to X2017 on 5/19/26 1242001 ACH Paymen AMERICAN TR | -14,100.00 | 05/19 | 592,098.00 |
| 14555189 Online Transfer to X2017 on 5/19/26 1242034 ACH Paymen AMERICAN TR | -17,203.00 | 05/19 | 574,895.00 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -506.64 | 05/19 | 574,388.36 |
| Acumatica, Inc. PAYMENT 071001732750098 | -5,614.29 | 05/19 | 568,774.07 |
| REMOTE DEPOSIT CAPTURE | 6,120.69 | 05/20 | 574,894.76 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 960.00 | 05/20 | 575,854.76 |
| CONSERVICE BILL PAY 23364 | 2,238.60 | 05/20 | 578,093.36 |
| CONSERVICE BILL PAY 14494 | 4,435.00 | 05/20 | 582,528.36 |
| 14693658 Online Transfer to X2017 on 5/20/26 1243250 ACH Paymen AMERICAN TR | -168.25 | 05/20 | 582,360.11 |
| 14703669 Online Transfer to X2017 on 5/20/26 1243738 ACH Paymen AMERICAN TR | -292.00 | 05/20 | 582,068.11 |
| 14700277 Online Transfer to X2017 on 5/20/26 1243671 ACH Paymen AMERICAN TR | -315.00 | 05/20 | 581,753.11 |
| 14700285 Online Transfer to X2017 on 5/20/26 1243672 ACH Paymen AMERICAN TR | -649.00 | 05/20 | 581,104.11 |
| 14700274 Online Transfer to X2017 on 5/20/26 1243670 ACH Paymen AMERICAN TR | -800.00 | 05/20 | 580,304.11 |
| 14700287 Online Transfer to X2017 on 5/20/26 1243673 ACH Paymen AMERICAN TR | -7,400.00 | 05/20 | 572,904.11 |
| QUARTERLY FEE PAYMENT 0000 | -2,924.00 | 05/20 | 569,980.11 |
| EQMWJ6N3VP RAMP STATEMENT NTE*ZZZ*PAYMENT S3363951\ | -7,447.37 | 05/20 | 562,532.74 |
| REMOTE DEPOSIT CAPTURE | 6,728.02 | 05/21 | 569,260.76 |
| CONSERVICE BILL PAY 23364 | 447.72 | 05/21 | 569,708.48 |
| ATMI-28899 Community First Sonoma Estate - Invoice # INV028899 | 3,000.00 | 05/21 | 572,708.48 |
| ARTHRGFF PAYMENTS 12339088 | 4,500.00 | 05/21 | 577,208.48 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 11,585.43 | 05/21 | 588,793.91 |
| 14798917 Online Transfer to X2017 on 5/21/26 1244381 ACH Paymen AMERICAN TR | -4,137.92 | 05/21 | 584,655.99 |
| J2894 RCUR AUTODESK INC. AD TRN*1*CZ10000SFKTBC\RMR*IK*AUTODESK INC 1 855 3 | -2,510.00 | 05/21 | 582,145.99 |
| PYATOK ARCH 4262 CORP PAY 782817 | 2,375.00 | 05/22 | 584,520.99 |
| WASTEOLOGY 9513 PAYMENTS | 4,046.10 | 05/22 | 588,567.09 |
| WASTEOLOGY 9513 PAYMENTS | 18,224.99 | 05/22 | 606,792.08 |
| REMOTE DEPOSIT CAPTURE | 74,358.54 | 05/26 | 681,150.62 |
| Wire In_97822200_RECYCLESMART SOLUTIONS INC._NOTPROVIDED | 3,099.00 | 05/26 | 684,249.62 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 1,921.81 | 05/26 | 686,171.43 |
| EDI PAYMNT BILSTEINAMERICA4 REF*TN*0020284041*INV030283\ | 2,044.80 | 05/26 | 688,216.23 |
| Receivable OHG DEVELOPER HO 016YAQHIP44AD48 OHG DEVELOPER HO Bill.com Inv INV030 | 7,800.00 | 05/26 | 696,016.23 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 10,716.47 | 05/26 | 706,732.70 |
| CHECK # 273116 | -6.31 | 05/26 | 706,726.39 |
| CHECK # 273117 | -6.28 | 05/26 | 706,720.11 |
| CHECK # 273118 | -375.00 | 05/26 | 706,345.11 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,925.00 | 05/27 | 708,270.11 |
| 15575452 Online Transfer to X2017 on 5/27/26 1249973 ACH Paymen AMERICAN TR | -625.00 | 05/27 | 707,645.11 |
| 15575450 Online Transfer to X2017 on 5/27/26 1249971 ACH Paymen AMERICAN TR | -815.63 | 05/27 | 706,829.48 |
| 15575447 Online Transfer to X2017 on 5/27/26 1249932 ACH Paymen AMERICAN TR | -1,740.00 | 05/27 | 705,089.48 |

***Continued on Next Page***

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 154 of 166

359.1215607.FB05292026.DDA.D10



# FREMONT BANK


Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT 8579

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| 15575445 Online Transfer to X2017 on 5/27/26 1249930 ACH Paymen AMERICAN TR | -26,670.00 | 05/27 | 678,419.48 |
| THE HARTFORD INSPMTCL 12254383 | -381.00 | 05/27 | 678,038.48 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 8,439.20 | 05/28 | 686,477.68 |
| ARTHRGFF PAYMENTS 12340409 | 10,700.00 | 05/28 | 697,177.68 |
| 15728467 Online Transfer to X2017 on 5/28/26 1251082 ACH Paymen AMERICAN TR | -30.83 | 05/28 | 697,146.85 |
| 15728488 Online Transfer to X2017 on 5/28/26 1251726 ACH Paymen AMERICAN TR | -50.36 | 05/28 | 697,096.49 |
| 15728469 Online Transfer to X2017 on 5/28/26 1251088 ACH Paymen AMERICAN TR | -375.00 | 05/28 | 696,721.49 |
| 15728471 Online Transfer to X2017 on 5/28/26 1251089 ACH Paymen AMERICAN TR | -375.00 | 05/28 | 696,346.49 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -0.93 | 05/28 | 696,345.56 |
| INOVA PAYROLL OF TAX COL | -69,062.21 | 05/28 | 627,283.35 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -171,555.18 | 05/28 | 455,728.17 |
| ImperialWestern Payment 341462 | 77.50 | 05/29 | 455,805.67 |
| Grove Way Apartm Grove Way CS0S44 | 1,173.06 | 05/29 | 456,978.73 |
| MISC PAY SPT1 TREAS 310 RMR*IV*INV030945*AI*1200.00*1200.00*0.00\ | 1,200.00 | 05/29 | 458,178.73 |
| ACH Pmt MORLEY BROS., LL Invoice 027903 | 2,750.00 | 05/29 | 460,928.73 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,861.70 | 05/29 | 463,790.43 |
| WASTEOLOGY 9513 PAYMENTS | 4,390.56 | 05/29 | 468,180.99 |
| VENDOR GUZMAN CONSTRUCT PROJECT NAME: 2550 IRVING DRAW: 21 PAYMENT FROM: GUZ | 15,369.48 | 05/29 | 483,550.47 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 05/29 | 483,482.97 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 05/29 | 483,204.47 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -821.73 | 05/29 | 482,382.74 |
| DYHC2A6VPE RAMP STATEMENT NTE*ZZZ*PAYMENT S3401366\ | -11,444.66 | 05/29 | 470,938.08 |
| AVALARA PAYMENT 043000095314458 | -18,476.58 | 05/29 | 452,461.50 |
| CHECK # 273119 | -75.00 | 05/29 | 452,386.50 |
| SERVICE CHARGE | -465.50 | 05/29 | 451,921.00 |
| BALANCE THIS STATEMENT | | 05/29 | 451,921.00 |
| TOTAL DAYS IN STATEMENT PERIOD 05/01/26 THROUGH 05/29/26: | 29 | | |

### YOUR CHECKS SEQUENCED

* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 05/05 | 146 | 1,649.76 | 05/13 | 273040* | 356.00 | 05/26 | 273118 | 375.00 |
| 05/05 | 147 | 200.00 | 05/26 | 273116 | 6.31 | 05/29 | 273119 | 75.00 |
| 05/18 | 148* | 1,565.91 | 05/26 | 273117 | 6.28 | | | |

Case: 25-30743  Doc# 173-1  Filed: 06/19/26  Entered: 06/19/26 11:27:43  Page 155 of 166



359.1215607.FB05292026.DDA.D10

**THIS PAGE INTENTIONALLY LEFT BLANK**

## FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 6 of 6

**STATEMENT DATE**
05/29/2026

**ACCOUNT NUMBER**
8579

AMERICAN TRASH MANAGEMENT INC



| | | |
|---|---|---|
| Deposit | $159,076.00 | 05/08/2026 |
| 273117 | $6.28 | 05/26/2026 |
| 146 | $1,649.76 | 05/05/2026 |
| 273118 | $375.00 | 05/26/2026 |
| 147 | $200.00 | 05/05/2026 |
| 273119 | $75.00 | 05/29/2026 |



| | | |
|---|---|---|
| 148 | $1,565.91 | 05/18/2026 |



| | | |
|---|---|---|
| 273040 | $356.00 | 05/13/2026 |



| | | |
|---|---|---|
| 273116 | $6.31 | 05/26/2026 |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 157 of 166



## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| ENTER | BALANCE THIS STATEMENT | $ |
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| **SUBTOTAL** | | $ |
| SUBTRACT ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| **BALANCE** | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

| If your checkbook and statement do not balance, have you: | ☐ Accounted for bank charges? | ☐ Verified additions and subtractions in your checkbook? | ☐ Compared cancelled check images to checkbook or check stubs? | ☐ Compared deposit amounts on statement to your checkbook? |
|---|---|---|---|---|

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus.  Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:**  In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY
**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 158 of 166

ST-004 (08/14) DFG

◆ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **62,320.69** |
| Checks and Payments: | (2,166.78) |
| Deposits and Other Credits: | 12.00 |
| **Ending Balance of Bank Statement:** | **60,165.91** |
| Bank Statement Ending Balance:    05/31/26 | 60,165.91 |
| **Your Records -- Unreconciled Transactions:** | - |
| **Cleared Balance:** | **60,165.91** |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| **Register Balance as of 05/31/26:** | **60,165.91** |
| Per Register Balance as of 05/31/26: | - |
| **Unreconciled Transactions:** | **60,165.91** |

1

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 159
of 166

# FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 05/29/2026 | ████8617 |

3617.1215606.FB05292026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## May your savings bloom

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2425-0326

### Business Plus Checking ACCOUNT ████8617

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 62,320.69 | (1) $ 12.00 | (17) $ 2,166.78 | $ 60,165.91 |
| **Minimum Balance** | | | **Average Balance** |
| $ 60,165.91 | | | $ 61,029.96 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 04/30 | 62,320.69 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -22.60 | 05/01 | 62,298.09 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -387.82 | 05/04 | 61,910.27 |
| FSA ISOLVED COMBINED 3A3025943126861 | -354.47 | 05/05 | 61,555.80 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -37.76 | 05/06 | 61,518.04 |
| FSA ISOLVED CLAIM FUND 3A3025943126861 | -76.73 | 05/06 | 61,441.31 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -40.00 | 05/07 | 61,401.31 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -26.15 | 05/08 | 61,375.16 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -111.92 | 05/11 | 61,263.24 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -13.46 | 05/12 | 61,249.78 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -15.97 | 05/13 | 61,233.81 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -79.06 | 05/14 | 61,154.75 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -43.39 | 05/18 | 61,111.36 |
| FSA ISOLVED COMBINED 3A3025943126861 | -708.16 | 05/19 | 60,403.20 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -55.00 | 05/20 | 60,348.20 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -57.38 | 05/22 | 60,290.82 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -124.91 | 05/27 | 60,165.91 |
| Service Charge Rebate | 12.00 | 05/29 | 60,177.91 |
| SERVICE CHARGE | -12.00 | 05/29 | 60,165.91 |
| BALANCE THIS STATEMENT | | 05/29 | 60,165.91 |
| TOTAL DAYS IN STATEMENT PERIOD 05/01/26 THROUGH 05/29/26: | 29 | | |

***Continued on Next Page***

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 160 of 166

Member FDIC

EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 12.00 |

3617.1215606.FB05292026.DDAD10

Member
**FDIC**

EQUAL HOUSING LENDER

## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL** | $ |

## CHECKBOOK RECONCILIATION

| ENTER | BALANCE THIS STATEMENT | $ |
|---|---|---|
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | **SUBTOTAL** | $ |
| SUBTRACT ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | **BALANCE** | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?   ☐ Verified additions and sub-tractions in your checkbook?   ☐ Compared cancelled check images to checkbook or check stubs?   ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

• *Account information:* Your name and account number.
• *Dollar amount:* The dollar amount of the suspected error.
• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

ST-004 (08/14) DFG

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 162 of 166

**THIS PAGE INTENTIONALLY LEFT BLANK**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---|
| **Previous Balance:** | | **88,602.07** |
| | Checks and Payments: | (26,827.09) |
| | Deposits and Other Credits: | 40.00 |
| **Ending Balance of Bank Statement:** | | **61,814.98** |
| Bank Statement Ending Balance as of: | 05/31/26: | 61,814.98 |
| **Your Records -- Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **61,814.98** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| **Register Balance as of 05/31/26:** | | **61,814.98** |
| Per Register Balance as of 05/31/26: | | 61,814.98 |
| **Unreconciled Transactions:** | | - |

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 164 of 166

#  FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 05/29/2026 | 9230 |

3618.1215606.FB05292026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## May your savings bloom

### Ask your banker about current deposit rate specials

We have multiple options, each designed to help you maximize
your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2425-0326

### Business Preferred Checking ACCOUNT 9230

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 88,602.07 | (1) $ 40.00 | (2) $ 26,827.09 | $ 61,814.98 |
| **Minimum Balance** | | | **Average Balance** |
| $ 61,814.98 | | | $ 71,976.97 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 04/30 | 88,602.07 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202604 | -26,787.09 | 05/12 | 61,814.98 |
| Service Charge Rebate | 40.00 | 05/29 | 61,854.98 |
| SERVICE CHARGE | -40.00 | 05/29 | 61,814.98 |
| BALANCE THIS STATEMENT | | 05/29 | 61,814.98 |
| TOTAL DAYS IN STATEMENT PERIOD 05/01/26 THROUGH 05/29/26: | 29 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |

 

| ITEMS OUTSTANDING | | | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | | |
| | | | | | | | | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | **SUBTOTAL** | | $ |
| | | | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | | | TOTAL | $ | | | |
| | | | | | | | | **BALANCE** | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?

☐ Verified additions and subtractions in your checkbook?

☐ Compared cancelled check images to checkbook or check stubs?

☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY
**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

Case: 25-30743   Doc# 173-1   Filed: 06/19/26   Entered: 06/19/26 11:27:43   Page 166 of 166

ST-004 (08/14) DFG