# Exhibit A

Section 1.

1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

**Exhibit C**

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 753,764.90 | - |
| **Total** | **753,764.90** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10104 | | | Asset | | Checking - Fremont Bank | | | | | | 451,712.80 |
| | | | | | | | | | | Beg. Balance | |
| 12-2026 | 6/1/2026 | CA | 022609 | CA Deposit | 000826 | | | ACH Deposit 06/01/2026 | 1,926.00 | 0.00 | 406,549.39 |
| 12-2026 | 6/1/2026 | CA | 022612 | CA Deposit | 000828 | | | ACH Deposit 06/01/2026 | 240.00 | 0.00 | 406,789.39 |
| 12-2026 | 6/1/2026 | CA | 022614 | CA Deposit | 000829 | | | ACH Deposit 06/01/2026 | 609.49 | 0.00 | 407,398.88 |
| 12-2026 | 6/1/2026 | CA | 022616 | CA Deposit | 000830 | | | ACH Deposit 06/01/2026 | 1,292.94 | 0.00 | 408,691.82 |
| 12-2026 | 6/1/2026 | CA | 022620 | CA Deposit | 000831 | | | CC Deposit 06/01/2026 | 7,044.59 | 0.00 | 415,736.41 |
| 12-2026 | 6/2/2026 | CA | 022610 | CA Deposit | 000827 | | | CC Deposit 06/02/2026 | 17,041.25 | 0.00 | 357,469.07 |
| 12-2026 | 6/2/2026 | CA | 022623 | CA Deposit | 000832 | | | ACH Deposit 06/02/2026 | 895.44 | 0.00 | 358,364.51 |
| 12-2026 | 6/2/2026 | CA | 022624 | CA Deposit | 000833 | | | ACH Deposit 06/02/2026 | 75.00 | 0.00 | 358,439.51 |
| 12-2026 | 6/3/2026 | CA | 022655 | CA Deposit | 000834 | | | ACH Deposit 06/03/2026 | 3,000.00 | 0.00 | 361,381.86 |
| 12-2026 | 6/3/2026 | CA | 022672 | CA Deposit | 000835 | | | CK Deposit 06/03/2026 | 36,440.22 | 0.00 | 393,988.09 |
| 12-2026 | 6/3/2026 | CA | 022687 | CA Deposit | 000836 | | | CK Deposit 06/03/2026 | 53,137.97 | 0.00 | 447,126.06 |
| 12-2026 | 6/3/2026 | GL | 022688 | | | | | 06/03/26 - Sims Metal Mgmt (CK#3110029835) | 54.40 | 0.00 | 447,180.46 |
| 12-2026 | 6/4/2026 | CA | 022733 | CA Deposit | 000840 | | | ACH Deposit 06/04/2026 | 6,997.99 | 0.00 | 434,178.45 |
| 12-2026 | 6/4/2026 | CA | 022738 | CA Deposit | 000841 | | | CC Deposit 06/04/2026 | 12,828.75 | 0.00 | 447,007.20 |
| 12-2026 | 6/4/2026 | CA | 022740 | CA Deposit | 000842 | | | ACH Deposit 06/04/2026 | 1,141.92 | 0.00 | 448,149.12 |
| 12-2026 | 6/4/2026 | CA | 022742 | CA Deposit | 000843 | | | ACH Deposit 06/04/2026 | 864.00 | 0.00 | 449,013.12 |
| 12-2026 | 6/4/2026 | CA | 022744 | CA Deposit | 000844 | | | ACH Deposit 06/04/2026 | 1,000.00 | 0.00 | 450,013.12 |
| 12-2026 | 6/4/2026 | CA | 024031 | CA Deposit | 000938 | | | CK Deposit 06/04/2026 | 16,766.00 | 0.00 | 417,264.55 |
| 12-2026 | 6/5/2026 | CA | 022760 | CA Deposit | 000845 | | | ACH Deposit 06/05/2026 | 7,500.00 | 0.00 | 424,764.55 |
| 12-2026 | 6/5/2026 | CA | 022763 | CA Deposit | 000846 | | | CC Deposit 06/05/2026 | 6,994.56 | 0.00 | 431,759.11 |
| 12-2026 | 6/5/2026 | CA | 022792 | CA Deposit | 000848 | | | ACH Deposit 06/05/2026 | 61,000.00 | 0.00 | 479,954.61 |
| 12-2026 | 6/8/2026 | CA | 022791 | CA Deposit | 000847 | | | ACH Deposit 06/08/2026 | 1,215.49 | 0.00 | 480,584.21 |
| 12-2026 | 6/8/2026 | CA | 022795 | CA Deposit | 000849 | | | ACH Deposit 06/08/2026 | 60.00 | 0.00 | 480,644.21 |
| 12-2026 | 6/8/2026 | CA | 022796 | CA Deposit | 000850 | | | ACH Deposit 06/08/2026 | 60.00 | 0.00 | 480,704.21 |
| 12-2026 | 6/8/2026 | CA | 022798 | CA Deposit | 000851 | | | ACH Deposit 06/08/2026 | 3,504.86 | 0.00 | 484,209.07 |
| 12-2026 | 6/8/2026 | CA | 022936 | CA Deposit | 000868 | | | ACH Deposit 06/08/2026 | 3,000.00 | 0.00 | 479,991.51 |
| 12-2026 | 6/9/2026 | CA | 022815 | CA Deposit | 000852 | | | CC Deposit 06/09/2026 | 1,727.52 | 0.00 | 481,414.85 |
| 12-2026 | 6/9/2026 | GL | 022818 | | | | | 06/09/26 - Sims Metal Mgmt (CK#3110030006) | 331.20 | 0.00 | 470,996.44 |
| 12-2026 | 6/9/2026 | CA | 022835 | CA Deposit | 000853 | | | CK Deposit 06/09/2026 | 68,029.80 | 0.00 | 539,026.24 |
| 12-2026 | 6/10/2026 | CA | 022857 | CA Deposit | 000854 | | | ACH Deposit 06/10/2026 | 5,000.00 | 0.00 | 540,279.05 |
| 12-2026 | 6/10/2026 | CA | 022860 | CA Deposit | 000855 | | | CC Deposit 06/102/2026 | 9,707.11 | 0.00 | 549,986.16 |
| 12-2026 | 6/11/2026 | CA | 022865 | CA Deposit | 000856 | | | CC Deposit 06/11/2026 | 644.63 | 0.00 | 535,078.95 |
| 12-2026 | 6/11/2026 | CA | 022867 | CA Deposit | 000857 | | | ACH Deposit 06/11/2026 | 14,863.20 | 0.00 | 549,942.15 |
| 12-2026 | 6/11/2026 | CA | 022869 | CA Deposit | 000858 | | | ACH Deposit 06/11/2026 | 17,113.64 | 0.00 | 567,055.79 |
| 12-2026 | 6/11/2026 | CA | 022944 | CA Deposit | 000869 | | | CK Deposit 06/11/2026 | 6,115.53 | 0.00 | 566,783.32 |
| 12-2026 | 6/12/2026 | CA | 022897 | CA Deposit | 000859 | | | ACH Deposit 06/12/2026 | 18,741.00 | 0.00 | 585,524.32 |
| 12-2026 | 6/12/2026 | CA | 022898 | CA Deposit | 000860 | | | ACH Deposit 06/12/2026 | 585.25 | 0.00 | 586,109.57 |
| 12-2026 | 6/12/2026 | CA | 022899 | CA Deposit | 000861 | | | ACH Deposit 06/12/2026 | 190.80 | 0.00 | 586,300.37 |
| 12-2026 | 6/12/2026 | CA | 022902 | CA Deposit | 000862 | | | CC Deposit 06/12/2026 | 3,072.74 | 0.00 | 589,373.11 |
| 12-2026 | 6/12/2026 | CA | 022904 | CA Deposit | 000863 | | | ACH Deposit 06/12/2026 | 615.00 | 0.00 | 589,988.11 |
| 12-2026 | 6/12/2026 | CA | 022907 | CA Deposit | 000864 | | | ACH Deposit 06/12/2026 | 9,500.00 | 0.00 | 599,488.11 |
| 12-2026 | 6/12/2026 | GL | 022947 | | | | | 06/12/26 - Tower Payables Penny Test Verification | 0.01 | 0.00 | 596,127.64 |
| 12-2026 | 6/12/2026 | CA | 023264 | CA Deposit | 000900 | | | ACH Deposit 06/12/2026 | 12,250.00 | 0.00 | 608,377.64 |
| 12-2026 | 6/15/2026 | CA | 022909 | CA Deposit | 000865 | | | ACH Deposit 06/15/2026 | 147.32 | 0.00 | 533,949.13 |
| 12-2026 | 6/15/2026 | CA | 022911 | CA Deposit | 000866 | | | ACH Deposit 06/15/2026 | 430.00 | 0.00 | 534,379.13 |
| 12-2026 | 6/15/2026 | CA | 022933 | CA Deposit | 000867 | | | ACH Deposit 06/15/2026 | 1,500.00 | 0.00 | 535,859.13 |
| 12-2026 | 6/15/2026 | CA | 022946 | CA Deposit | 000870 | | | ACH Deposit 06/15/2026 | 2,625.00 | 0.00 | 538,484.13 |
| 12-2026 | 6/16/2026 | CA | 022957 | CA Deposit | 000871 | | | CC Deposit 06/16/2026 | 2,153.50 | 0.00 | 530,202.01 |
| 12-2026 | 6/16/2026 | GL | 022960 | | | | | 06/16/26 - Sims Metal Mgmt (CK#1601079560) | 57.40 | 0.00 | 529,597.59 |
| 12-2026 | 6/16/2026 | CA | 022986 | CA Deposit | 000872 | | | CK Deposit 06/16/2026 | 74,458.83 | 0.00 | 604,056.42 |
| 12-2026 | 6/17/2026 | CA | 023030 | CA Deposit | 000873 | | | ACH Deposit 06/17/2026 | 6,750.00 | 0.00 | 609,486.62 |
| 12-2026 | 6/18/2026 | CA | 023059 | CA Deposit | 000874 | | | ACH Deposit 06/18/2026 | 1,068.67 | 0.00 | 601,835.94 |
| 12-2026 | 6/18/2026 | CA | 023060 | CA Deposit | 000875 | | | ACH Deposit 06/18/2026 | 1,780.00 | 0.00 | 603,615.94 |
| 12-2026 | 6/18/2026 | CA | 023062 | CA Deposit | 000876 | | | ACH Deposit 06/18/2026 | 955.00 | 0.00 | 604,570.94 |
| 12-2026 | 6/18/2026 | CA | 023067 | CA Deposit | 000877 | | | CC Deposit 06/18/2026 | 4,638.88 | 0.00 | 609,209.82 |
| 12-2026 | 6/18/2026 | CA | 023069 | CA Deposit | 000878 | | | ACH Deposit 06/18/2026 | 1,125.00 | 0.00 | 610,334.82 |
| 12-2026 | 6/18/2026 | CA | 023071 | CA Deposit | 000879 | | | ACH Deposit 06/18/2026 | 1,500.00 | 0.00 | 611,834.82 |
| 12-2026 | 6/23/2026 | CA | 023127 | CA Deposit | 000880 | | | ACH Deposit 06/23/2026 | 449.13 | 0.00 | 587,689.54 |
| 12-2026 | 6/23/2026 | CA | 023128 | CA Deposit | 000881 | | | ACH Deposit 06/23/2026 | 688.06 | 0.00 | 588,377.60 |
| 12-2026 | 6/23/2026 | CA | 023130 | CA Deposit | 000882 | | | ACH Deposit 06/23/2026 | 559.35 | 0.00 | 588,936.95 |
| 12-2026 | 6/23/2026 | CA | 023132 | CA Deposit | 000883 | | | ACH Deposit 06/23/2026 | 730.68 | 0.00 | 589,667.63 |
| 12-2026 | 6/23/2026 | CA | 023140 | CA Deposit | 000884 | | | CC Deposit 06/23/2026 | 8,496.00 | 0.00 | 595,653.63 |
| 12-2026 | 6/23/2026 | CA | 023142 | CA Deposit | 000885 | | | ACH Deposit 06/23/2026 | 5,458.88 | 0.00 | 601,112.51 |
| 12-2026 | 6/23/2026 | CA | 023144 | CA Deposit | 000886 | | | ACH Deposit 06/23/2026 | 288.00 | 0.00 | 601,400.51 |
| 12-2026 | 6/23/2026 | CA | 023147 | CA Deposit | 000887 | | | ACH Deposit 06/23/2026 | 2,500.00 | 0.00 | 603,900.51 |
| 12-2026 | 6/23/2026 | CA | 023176 | CA Deposit | 000888 | | | CK Deposit 06/23/2026 | 31,603.28 | 0.00 | 635,503.79 |
| 12-2026 | 6/23/2026 | GL | 023177 | | | | | 06/18/26 - CK#030206 (CBRE Trammell Crow Company) - Overpayment $100.00 | 100.00 | 0.00 | 635,603.79 |
| 12-2026 | 6/23/2026 | CA | 023181 | CA Deposit | 000889 | | | CK Deposit 06/23/2026 | 37,246.74 | 0.00 | 672,850.53 |
| 12-2026 | 6/24/2026 | CA | 023219 | CA Deposit | 000890 | | | ACH Deposit 06/24/2026 | 1,250.00 | 0.00 | 670,255.88 |
| 12-2026 | 6/24/2026 | CA | 023221 | CA Deposit | 000891 | | | ACH Deposit 06/24/2026 | 2,000.00 | 0.00 | 672,255.88 |
| 12-2026 | 6/24/2026 | CA | 023223 | CA Deposit | 000892 | | | ACH Deposit 06/24/2026 | 2,000.00 | 0.00 | 674,255.88 |
| 12-2026 | 6/24/2026 | CA | 023225 | CA Deposit | 000893 | | | CC Deposit 06/24/2026 | 363.38 | 0.00 | 674,619.26 |
| 12-2026 | 6/24/2026 | CA | 023227 | CA Deposit | 000894 | | | ACH Deposit 06/24/2026 | 453.51 | 0.00 | 675,072.77 |
| 12-2026 | 6/25/2026 | CA | 023247 | CA Deposit | 000895 | | | CC Deposit 06/25/2026 | 4,843.08 | 0.00 | 639,664.12 |
| 12-2026 | 6/25/2026 | CA | 023249 | CA Deposit | 000896 | | | ACH Deposit 06/25/2026 | 2,948.20 | 0.00 | 642,612.32 |
| 12-2026 | 6/25/2026 | CA | 023251 | CA Deposit | 000897 | | | ACH Deposit 06/25/2026 | 16,500.00 | 0.00 | 659,112.32 |
| 12-2026 | 6/25/2026 | CA | 023253 | CA Deposit | 000898 | | | ACH Deposit 06/25/2026 | 2,240.00 | 0.00 | 661,352.32 |
| 12-2026 | 6/25/2026 | CA | 023257 | CA Deposit | 000899 | | | CK Deposit 06/25/2026 | 11,737.22 | 0.00 | 673,089.54 |
| 12-2026 | 6/26/2026 | CA | 023621 | CA Deposit | 000901 | | | ACH Deposit 06/26/2026 | 2,462.50 | 0.00 | 639,209.40 |
| 12-2026 | 6/26/2026 | CA | 023622 | CA Deposit | 000902 | | | ACH Deposit 06/26/2026 | 544.18 | 0.00 | 639,753.58 |
| 12-2026 | 6/26/2026 | CA | 023623 | CA Deposit | 000903 | | | ACH Deposit 06/26/2026 | 21,332.39 | 0.00 | 661,085.97 |
| 12-2026 | 6/26/2026 | CA | 023624 | CA Deposit | 000904 | | | CC Deposit 06/26/2026 | 3,807.56 | 0.00 | 664,893.53 |
| 12-2026 | 6/26/2026 | CA | 023632 | CA Deposit | 000905 | | | CK Deposit 06/26/2026 | 6,055.91 | 0.00 | 661,439.44 |
| 12-2026 | 6/26/2026 | CA | 024036 | CA Deposit | 000939 | | | ACH Deposit 06/26/2026 | 288.00 | 0.00 | 661,727.44 |
| 12-2026 | 6/29/2026 | CA | 023688 | CA Deposit | 000906 | | | ACH Deposit 06/29/2026 | 5,258.66 | 0.00 | 666,396.85 |
| 12-2026 | 6/29/2026 | CA | 023690 | CA Deposit | 000907 | | | ACH Deposit 06/29/2026 | 500.00 | 0.00 | 666,896.85 |
| 12-2026 | 6/29/2026 | CA | 023692 | CA Deposit | 000908 | | | ACH Deposit 06/29/2026 | 4,057.07 | 0.00 | 670,953.92 |
| 12-2026 | 6/29/2026 | CA | 023700 | CA Deposit | 000909 | | | CC Deposit 06/29/2026 | 14,987.85 | 0.00 | 685,941.77 |
| 12-2026 | 6/29/2026 | GL | 023765 | | | | | 06/29/26 - South Carolina Department of Revenue Disbursement/Refund (CK#706485 | 120.56 | 0.00 | 686,062.33 |
| 12-2026 | 6/30/2026 | CA | 023786 | CA Deposit | 000910 | | | CK Deposit 06/29/2026 | 45,084.47 | 0.00 | 472,367.77 |
| 12-2026 | 6/30/2026 | CA | 023790 | CA Deposit | 000911 | | | ACH Deposit 06/30/2026 | 1,873.37 | 0.00 | 474,241.14 |
| 12-2026 | 6/30/2026 | CA | 023883 | CA Deposit | 000914 | | | CC Deposit 06/30/2026 | 2,568.97 | 0.00 | 476,810.11 |
| | | | | | | | Account Total: | | 753,764.90 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-2026 | 6/15/2026 | GL | 022877 | | | | | Vendor Payment | 1,176.00 | 0.00 | 533,801.81 |
| 12-2026 | 6/30/2026 | GL | 023657 | | | | | Vendor Payment | 1,376.00 | 0.00 | 687,437.40 |
| 12-2026 | 6/5/2026 | AP | 022862 | Voided Payment | 001005 | V00452 | | Voiding of Ref#1261909-ACHPmt-06/05/26 (ACH payment returned; issuing a check in | 8,250.88 | 0.00 | 488,205.49 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 5 of 166

# Exhibit D

**EXHIBIT D**

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 5/26/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project First Street North Bldg A | 7.38 |
| 8579 - FREMONT CHECKING | 5/26/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project Metro at Florence | 0.82 |
| 8579 - FREMONT CHECKING | 6/1/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 5/31/2026 | 14,805.72 |
| 8579 - FREMONT CHECKING | 6/1/2026 | NATIONAL EQUIPMENT SOLUTIONS | Installation prepayment for SmartTrash monitors | 1,378.00 |
| 8579 - FREMONT CHECKING | 6/1/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Chute repair) | 1,620.25 |
| 8579 - FREMONT CHECKING | 6/1/2026 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 3,021.48 |
| 8579 - FREMONT CHECKING | 6/1/2026 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors for 04/01/2026 - 04/30/2026 | 3,241.05 |
| 8579 - FREMONT CHECKING | 6/1/2026 | ISOLVED BENEFIT SERVICES | Flexible benefit administrative services & Cobra notices for 05/01/2026 - 05/31/2026 | 161.48 |
| 8579 - FREMONT CHECKING | 6/1/2026 | STANDARD PARKING SP | Emeryville office parking charges for 06/01/2026 - 06/30/2026 | 1,500.00 |
| 8579 - FREMONT CHECKING | 6/1/2026 | 411 BUCHANAN CIRCLE LLC | Pacheco warehouse rent for 06/01/2026 - 06/30/2026 | 3,100.00 |
| 8579 - FREMONT CHECKING | 6/1/2026 | BLANCHARD AND COLLIER | Oregon warehouse rent for 06/01/2026 - 06/30/2026 | 1,500.00 |
| 8579 - FREMONT CHECKING | 6/1/2026 | PRIME US TOWERS | Emeryville office rent for 06/01/2026 - 06/30/2026 | 16,761.43 |
| 8579 - FREMONT CHECKING | 6/2/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 704.88 |
| 8579 - FREMONT CHECKING | 6/2/2026 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 04/18/2026 - 05/17/2026 | 636.63 |
| 8579 - FREMONT CHECKING | 6/2/2026 | SONIC.NET | Office telecommunication services for 06/01/2026 - 06/30/2026 | 2,898.40 |
| 8579 - FREMONT CHECKING | 6/2/2026 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 05/01/2026 - 05/31/2026 | 921.20 |
| 8579 - FREMONT CHECKING | 6/2/2026 | ATT MOBILITY | Company cell phone plan coverage for 05/01/2026 - 05/31/2026 | 1,605.89 |
| 8579 - FREMONT CHECKING | 6/2/2026 | AT&T | Cellular plan coverage for 05/01/2026 - 05/31/2026 | 1,598.49 |
| 8579 - FREMONT CHECKING | 6/2/2026 | SUN LIFE | Dental & vision health insurance coverage for 06/01/2026 - 06/30/2026 | 2,653.30 |
| 8579 - FREMONT CHECKING | 6/2/2026 | SUN LIFE | Miscellaneous health insurance coverage for 05/01/2026 - 05/31/2026 | 1,094.97 |
| 8579 - FREMONT CHECKING | 6/2/2026 | LINCOLN AUTOMOTIVE SERVICES | Auto payment for 2021 Linc Corsair (VIN#L18263) | 1,059.50 |
| 8579 - FREMONT CHECKING | 6/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61613473, VIN#F58185) | 1,135.75 |
| 8579 - FREMONT CHECKING | 6/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61660767, VIN#E92648) | 726.34 |
| 8579 - FREMONT CHECKING | 6/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61660773, VIN#G04580) | 1,065.40 |
| 8579 - FREMONT CHECKING | 6/2/2026 | UNITED HEALTHCARE | Company health insurance coverage for 05/01/2026 - 05/31/2026 | 33,340.74 |
| 8579 - FREMONT CHECKING | 6/2/2026 | CITY OF AMITY | Oregon warehouse water utility for 05/01/2026 - 05/31/2026 | 200.89 |
| 8579 - FREMONT CHECKING | 6/2/2026 | RIF V ARROW BUSINESS CENTER | SoCal warehouse rent for 06/01/2026 - 06/30/2026 | 1,636.93 |
| 8579 - FREMONT CHECKING | 6/2/2026 | SOUTHERN CALIFORNIA EDISON | SoCal warehouse electric utility for 04/28/2026 - 05/27/2026 | 25.22 |
| 8579 - FREMONT CHECKING | 6/2/2026 | NW NATURAL | Oregon warehouse gas utility for 04/18/2026 - 05/17/2026 | 32.14 |
| 8579 - FREMONT CHECKING | 6/2/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 04/13/2026 - 05/12/2026 | 218.92 |
| 8579 - FREMONT CHECKING | 6/2/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 04/13/2026 - 05/12/2026 | 36.00 |
| 8579 - FREMONT CHECKING | 6/2/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 04/13/2026 - 05/12/2026 | 45.00 |
| 8579 - FREMONT CHECKING | 6/2/2026 | KAISER FOUNDATION HEALTH PLACE | Company health insurance coverage for 06/01/2026 - 06/30/2026 | 23,672.00 |
| 8579 - FREMONT CHECKING | 6/2/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project The Phoenix | 19.17 |
| 8579 - FREMONT CHECKING | 6/2/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project The Phoenix | 1.02 |
| 8579 - FREMONT CHECKING | 6/2/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project The Phoenix | 28.38 |
| 8579 - FREMONT CHECKING | 6/2/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project The Phoenix | 3.30 |
| 8579 - FREMONT CHECKING | 6/2/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project The Phoenix | 3.93 |
| 8579 - FREMONT CHECKING | 6/2/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project The Phoenix | 1.85 |
| 8579 - FREMONT CHECKING | 6/3/2026 | REPUBLIC SERVICES 210 | Pacheco warehouse waste service utility for 05/01/2026 - 05/31/2026 | 42.44 |
| 8579 - FREMONT CHECKING | 6/3/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 05/01/2026 - 05/31/2026 | 3,791.55 |
| 8579 - FREMONT CHECKING | 6/3/2026 | FREMONT BANK LINE OF CREDIT | Regular monthly principal payment to Fremont Bank commercial loan | 20,000.00 |
| 8579 - FREMONT CHECKING | 6/4/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Door panel) | 3,887.50 |
| 8579 - FREMONT CHECKING | 6/4/2026 | HARTWICKS CONSULTING SERVICE | Shipment of SmartTrash monitor (mRCH) boards | 6,910.75 |
| 8579 - FREMONT CHECKING | 6/4/2026 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services from 04/14/2026 - 05/21/2026 | 9,250.40 |
| 8579 - FREMONT CHECKING | 6/4/2026 | SABEL STEEL SERVICE | 100% Prepayment for SmartTrash Systems materials | 10,525.20 |
| 8579 - FREMONT CHECKING | 6/4/2026 | PIIAN SYSTEMS | Prepayment for Piian materials (Broadway Bldg 1 & 2 & Crossing Campus Phase 1) | 15,030.58 |
| 8579 - FREMONT CHECKING | 6/4/2026 | NATIONAL EQUIPMENT SOLUTIONS | Installation prepayment for SmartTrash monitors | 954.00 |
| 8579 - FREMONT CHECKING | 6/4/2026 | PRIME US TOWERS AT EMERYVILLE | Security deposit for new office move to Suite# 460 | 2,956.14 |
| 8579 - FREMONT CHECKING | 6/5/2026 | PIIAN SYSTEMS | Prepayment for Piian materials (Piian solution jugs) | 899.62 |
| 8579 - FREMONT CHECKING | 6/5/2026 | SABEL STEEL SERVICE | 100% Prepayment for SmartTrash Systems materials | 3,640.00 |
| 8579 - FREMONT CHECKING | 6/5/2026 | JESSE WALKER | Parking reimbursement paid to employee Jesse Walker | 14.00 |
| 8579 - FREMONT CHECKING | 6/5/2026 | RAMP | Pay down balance of Ramp credit card | 8,836.77 |
| 8579 - FREMONT CHECKING | 6/8/2026 | CENTURY CHUTE | Prepayment for Century Chute materials and freight (Avalon Dogpatch) | 6,800.00 |
| 8579 - FREMONT CHECKING | 6/8/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Tenney Apts) | 417.56 |
| 8579 - FREMONT CHECKING | 6/9/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 304.18 |
| 8579 - FREMONT CHECKING | 6/9/2026 | PG&E | Concord warehouse electric utility for 05/01/2026 - 05/31/2026 | 50.61 |
| 8579 - FREMONT CHECKING | 6/9/2026 | ZENITH INSURANCE COMPANY | Workers Compensation coverage for 06/01/2026 - 06/30/2026 | 10,699.00 |
| 8579 - FREMONT CHECKING | 6/10/2026 | SABEL STEEL SERVICE | 100% Prepayment for SmartTrash Systems materials | 3,747.19 |
| 8579 - FREMONT CHECKING | 6/10/2026 | RAMP | Pay down balance of Ramp credit card | 7,300.96 |
| 8579 - FREMONT CHECKING | 6/11/2026 | KANTORS OFFICE FURNITURE | Disassembly & re-assembly of office furniture for new office move to Suite#460 | 8,250.88 |
| 8579 - FREMONT CHECKING | 6/11/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (181 Fremont) | 3,194.00 |
| 8579 - FREMONT CHECKING | 6/11/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Vida Apts) | 3,194.00 |
| 8579 - FREMONT CHECKING | 6/12/2026 | HEFFERNAN INSURANCE BROKERS | Additional costs for waiver of subrogation for various consulting/systems projects | 3,360.48 |
| 8579 - FREMONT CHECKING | 6/15/2026 | INOVA | Payroll taxes for PPE 06/15/2026 | 17,368.14 |
| 8579 - FREMONT CHECKING | 6/15/2026 | INOVA | Payroll disbursement for PPE 06/15/2026 | 55,016.54 |
| 8579 - FREMONT CHECKING | 6/15/2026 | INOVA | Child support for PPE 06/15/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 6/15/2026 | INOVA | Inova payroll charges PPE 06/15/2026 | 1,015.15 |
| 8579 - FREMONT CHECKING | 6/15/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 05/01/2026 - 05/31/2026 | 20.00 |
| 8579 - FREMONT CHECKING | 6/15/2026 | RAMP | Pay down balance of Ramp credit card | 6,374.36 |
| 8579 - FREMONT CHECKING | 6/16/2026 | MIDATLANTIC WASTE SYSTEMS | Installation prepayment for SmartTrash monitors | 894.04 |
| 8579 - FREMONT CHECKING | 6/16/2026 | HYDRAULIC EQUIPMENT SERVICE COMPANY INC | Installation prepayment for SmartTrash monitors | 2,320.00 |
| 8579 - FREMONT CHECKING | 6/16/2026 | SOUTHEASTERN INTEGRATED SOLUTIONS | Installation prepayment for SmartTrash monitors | 500.00 |
| 8579 - FREMONT CHECKING | 6/16/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 347.22 |
| 8579 - FREMONT CHECKING | 6/16/2026 | LEAF | Lease charges for RICOH printer at ATM headquarters | 661.82 |
| 8579 - FREMONT CHECKING | 6/16/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project The Mayfair | 19.92 |
| 8579 - FREMONT CHECKING | 6/16/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project The Mayfair | 2.61 |
| 8579 - FREMONT CHECKING | 6/16/2026 | CALIFORNIA APPRENTICESHIP COUNCIL | Training fund contributions for project The Mayfair | 39.93 |
| 8579 - FREMONT CHECKING | 6/17/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 06/15/2026 | 1,257.34 |
| 8579 - FREMONT CHECKING | 6/17/2026 | RAMP | Pay down balance of Ramp credit card | 8,719.35 |
| 8579 - FREMONT CHECKING | 6/18/2026 | ACUMATICA | Monthly charge for accounting software | 5,614.29 |
| 8579 - FREMONT CHECKING | 6/18/2026 | BIG JOE HANDLING SYSTEM | Prepayment for Big Joe Handling System materials | 4,430.00 |
| 8579 - FREMONT CHECKING | 6/18/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 3,880.00 |
| 8579 - FREMONT CHECKING | 6/18/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Alice Griffith & John Burton Housing) | 1,589.00 |
| 8579 - FREMONT CHECKING | 6/22/2026 | RAMP | Pay down balance of Ramp credit card | 1,300.01 |
| 8579 - FREMONT CHECKING | 6/22/2026 | RAMP | Pay down balance of Ramp credit card | 7,494.32 |
| 8579 - FREMONT CHECKING | 6/23/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 286.79 |
| 8579 - FREMONT CHECKING | 6/23/2026 | AUTODESK | Monthly charge for AutoCAD software | 2,510.00 |
| 8579 - FREMONT CHECKING | 6/24/2026 | JEFFREY SCOTT | Per diem for employee Jeff Scott for the Flora and Fauna project | 150.00 |
| 8579 - FREMONT CHECKING | 6/24/2026 | CHRISTOPHER MERRICK | Per diem for employee Chris Merrick for the Flora and Fauna project | 150.00 |
| 8579 - FREMONT CHECKING | 6/24/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (8th Ave & Eisenhower Medical Center) | 876.50 |
| 8579 - FREMONT CHECKING | 6/24/2026 | AARCO COMPACTOR & BALER | Installation prepayment for SmartTrash monitors | 1,008.15 |
| 8579 - FREMONT CHECKING | 6/24/2026 | EXPRESS WASTE | Installation prepayment for SmartTrash monitors | 495.00 |
| 8579 - FREMONT CHECKING | 6/24/2026 | JOSEPH GIBSON | Installation prepayment for SmartTrash monitors | 500.00 |
| 8579 - FREMONT CHECKING | 6/24/2026 | RUMPKE OF OHIO INC | Installation prepayment for SmartTrash monitors | 565.00 |
| 8579 - FREMONT CHECKING | 6/24/2026 | RAMP | Pay down balance of Ramp credit card | 4,768.55 |
| 8579 - FREMONT CHECKING | 6/24/2026 | RAMP | Pay down balance of Ramp credit card | 12,388.19 |
| 8579 - FREMONT CHECKING | 6/24/2026 | CENTURY CHUTE | Prepayment for WHR materials (Euclid & Walnut) | 20,896.00 |
| 8579 - FREMONT CHECKING | 6/25/2026 | TEXTURA | Textura usage fee for Ann Arbor (LV Collective) | 188.99 |
| 8579 - FREMONT CHECKING | 6/25/2026 | SERVOY USA | Corporate license base fee for ServoyCloud basic for 02/01/2026 - 03/31/2027 | 13,650.00 |
| 8579 - FREMONT CHECKING | 6/25/2026 | MONDAY | Annual subscription renewal for project tracking software Monday for 06/09/2026 - 06/08/2027 | 21,840.00 |
| 8579 - FREMONT CHECKING | 6/25/2026 | MIDATLANTIC WASTE SYSTEMS | Installation prepayment for SmartTrash monitors | 852.64 |
| 8579 - FREMONT CHECKING | 6/26/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Apex Apts) | 4,510.00 |
| 8579 - FREMONT CHECKING | 6/26/2026 | MEAGHAN FREEMAN RICKS | SmartTrash contractor monthly charges for SmartTrash monitor assembly/delivery | 1,280.00 |
| 8579 - FREMONT CHECKING | 6/26/2026 | NATIONAL EQUIPMENT SOLUTIONS | Installation prepayment for SmartTrash monitors | 530.00 |
| 8579 - FREMONT CHECKING | 6/26/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 3,190.00 |

| Account | Date | Payee | Description | Amount |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 6/29/2026 | THE HARTFORD | Business Owners insurace policy coverage for 05/01/2026 - 05/31/2026 | 381.00 |
| 8579 - FREMONT CHECKING | 6/29/2026 | RASHAD JAMAL | Gas reimbursement paid to employee Rashad Jamal | 40.00 |
| 8579 - FREMONT CHECKING | 6/29/2026 | CHRISTOPHER MERRICK | Gas reimbursement paid to employee Chris Merrick | 168.25 |
| 8579 - FREMONT CHECKING | 6/30/2026 | INOVA | Inova payroll charges PPE 06/30/2026 | 0.93 |
| 8579 - FREMONT CHECKING | 6/30/2026 | MICHAEL D. MOSER | Final check issued to terminated employee Michael Moser | 3,966.14 |
| 8579 - FREMONT CHECKING | 6/30/2026 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 6/30/2026 | INOVA | Payroll taxes for PPE 06/30/2026 | 72,444.80 |
| 8579 - FREMONT CHECKING | 6/30/2026 | INOVA | Payroll disbursement for PPE 06/30/2026 | 173,949.03 |
| 8579 - FREMONT CHECKING | 6/30/2026 | INOVA | Child support for PPE 06/30/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 6/30/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Arroyo Residence) | 475.00 |
| 8579 - FREMONT CHECKING | 6/30/2026 | IMPACT ENVIRONMENTAL GROUP | Installation prepayment for SmartTrash monitors | 1,203.57 |
| 8579 - FREMONT CHECKING | 6/30/2026 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors for 05/01/2026 - 05/31/2026 | 5,363.56 |
| 8579 - FREMONT CHECKING | 6/30/2026 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 494.57 |
| 8579 - FREMONT CHECKING | 6/30/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 216.64 |
| | | | | **727,277.00** |
| | | | | |
| 9230 - FREMONT SALES TAX | 6/11/2026 | AVALARA | Avalara state sales tax funding for the month of May | 26,817.95 |
| | | | | **26,817.95** |
| | | | | |
| 8617 - FREMONT FSA | 6/1/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 185.00 |
| 8617 - FREMONT FSA | 6/4/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 104.85 |
| 8617 - FREMONT FSA | 6/9/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 128.00 |
| 8617 - FREMONT FSA | 6/10/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 48.63 |
| 8617 - FREMONT FSA | 6/15/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 10.00 |
| 8617 - FREMONT FSA | 6/16/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 268.46 |
| 8617 - FREMONT FSA | 6/23/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 44.50 |
| 8617 - FREMONT FSA | 6/26/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 15.85 |
| 8617 - FREMONT FSA | 6/29/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 38.17 |
| 8617 - FREMONT FSA | 6/30/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 18.53 |
| | | | | **861.99** |

**Total cash disbursements:**          **754,956.94**

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 06/18/26 | ACUMATICA | General Acumatica consulting services | 07/18/26 | 5,614.29 |
| 05/29/26 | AVALARA | Annual service fee for managed return filings for 03/29/26 - 03/28/27 | 07/28/26 | 1,513.44 |
| 02/19/26 | BIG JOE HANDLING SYSTEM | Big Joe materials for Crossing Campus | 02/17/26 | 5,050.00 |
| 06/09/26 | CENTURY CHUTE LLC | Century Chute chute materials for Sac State Student Housing | 07/09/26 | 4,239.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 11/02/25 | 525.00 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 10/17/25 | 700.37 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for Fair Oaks Apts | 10/03/25 | 196.00 |
| 05/07/26 | CENTURY CHUTE LLC | 12167 - 8th & G | 06/07/26 | 8,929.00 |
| 05/07/26 | CENTURY CHUTE LLC | 12168 - Sunny & Myrtle | 06/07/26 | 8,929.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 02/18/26 | COLUMBIA CHUTES | Century Chute freight costs for 11863 W Jefferson Blvd | 03/20/26 | 2,600.00 |
| 09/30/25 | FARS AIE DBA CETEREA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 06/23/26 | KORE TELEMATICS | Monthly wireless service charges for SmartTrash monitors | 07/23/26 | 2,221.58 |
| 06/25/26 | LEAF | Lease charges for RICOH printer at ATM headquarters | 07/15/26 | 661.82 |
| 06/16/26 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services from 05/22/2026 - 06/16/2026 | 07/16/26 | 7,912.80 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 06/15/26 | NIMS & ASSOCIATES | General Acumatica consulting services | 07/15/26 | 2,500.00 |
| 01/09/26 | PAPE MATERIAL HANDLING INC | Equipment rental for Santa Cruz | 02/08/26 | 737.84 |
| 09/16/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 300 Toni Stone Crossing | 10/16/25 | 839.30 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 811 Pine Street | 10/15/25 | 502.62 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 8657 Seawind Way | 10/15/25 | 659.79 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 1007 Blossom Hill | 10/15/25 | 689.91 |
| 06/30/26 | REPUBLIC SERVICES 210 | Pacheco warehouse waste service utility for 07/01/26 - 07/31/26 | 07/31/26 | 44.07 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| 11/30/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 11/01/2025 - 11/30/2025 | TBD | 11,662.38 |
| 12/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 12/01/2025 - 12/31/2025 | TBD | 31,678.37 |
| 01/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 01/01/2026 - 01/31/2026 | TBD | 62,626.00 |
| 02/28/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 02/01/2026 - 02/28/2026 | TBD | 24,243.87 |
| 03/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 03/01/2026 - 03/31/2026 | TBD | 19,753.28 |
| 04/30/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 04/01/2026 - 04/30/2026 | TBD | 15,978.57 |
| 05/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 05/01/2026 - 05/31/2026 | TBD | 42,518.95 |
| 06/30/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 06/01/2026 - 06/30/2026 | TBD | 58,818.40 |
| | | | | **384,488.75** |

# Exhibit F

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00013 | 181 Fremont Street LLC (Jay Paul-Heller Manus) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031529 | Relocate sorter and | SER | 6/8/2026 | 7/8/2026 | 0.00 | 7,744.16 | 0.00 | 0.00 | 0.00 | 7,744.16 |
| Invoice | INV032046 | Change order for | SER | 6/30/2026 | 7/30/2026 | 4,807.94 | 0.00 | 0.00 | 0.00 | 0.00 | 4,807.94 |
| | | | | Customer Total: | | 4,807.94 | 7,744.16 | 0.00 | 0.00 | 0.00 | 12,552.10 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00039 | 808 W San Carlos Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| Invoice | INV031507 | Compactor repair | SER | 6/3/2026 | 7/3/2026 | 0.00 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 |
| | | | | Customer Total: | | 0.00 | 885.00 | 0.00 | 0.00 | -25.00 | 860.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00041 | 88 Townsend Street | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031558 | Compactor repair | SER | 6/10/2026 | 7/10/2026 | 0.00 | 1,501.75 | 0.00 | 0.00 | 0.00 | 1,501.75 |
| | | | | Customer Total: | | 0.00 | 1,501.75 | 0.00 | 0.00 | 0.00 | 1,501.75 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00069 | Advanced Disposal | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00089 | Am One Corporation | | | | | | | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 12 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

| Customer | | Customer Name |
|---|---|---|
| C00115 | | Anytime Waste Systems |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031351 | SO004465 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 1,335.60 | 0.00 | 0.00 | 0.00 | 1,335.60 |
| Invoice | INV031352 | SO003524 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 890.40 | 0.00 | 0.00 | 0.00 | 890.40 |
| | | | | Customer Total: | | 0.00 | 2,226.00 | 0.00 | 0.00 | 0.00 | 2,226.00 |

| Customer | | Customer Name |
|---|---|---|
| C00124 | | Arc Tec-Sunnyvale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | | Customer Name |
|---|---|---|
| C00146 | | Avalon Bay Communities, Inc.-Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| Invoice | INV028892 | WEST DUBLIN (ST PATRICK WAY) | SYS | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 18,139.94 | 18,139.94 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 13,684.88 | 13,684.88 |

| Customer | | Customer Name |
|---|---|---|
| C00154 | | Avenue One Condominium Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00161 | | BAR Architects | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030397 | Bridge Housing-BAR & YA Balboa | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00193 | | Blankenship Equipment | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031482 | | STR | 5/31/2026 | 6/30/2026 | 0.00 | 8,390.44 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031483 | | STR | 5/31/2026 | 6/30/2026 | 0.00 | 8,390.44 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031484 | | STR | 5/31/2026 | 6/30/2026 | 0.00 | 8,390.44 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031485 | | STR | 5/31/2026 | 6/30/2026 | 0.00 | 8,390.44 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031486 | | STR | 5/31/2026 | 6/30/2026 | 0.00 | 8,390.44 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| Invoice | INV031487 | | STR | 5/31/2026 | 6/30/2026 | 0.00 | 8,390.44 | 0.00 | 0.00 | 0.00 | 8,390.44 |
| | | | Customer Total: | | | 0.00 | 50,342.64 | 0.00 | 0.00 | 0.00 | 50,342.64 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00201 | | Brask | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031147 | SO003307 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | Customer Total: | | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00209 | | Brown Construction Inc. | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743     Doc# 184-1     Filed: 07/20/26     Entered: 07/20/26 11:25:15     Page 14 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | | Customer Name |
|---|---|---|
| C00212 | | Build Group |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,861.85 | 5,861.85 |

| Customer | | Customer Name |
|---|---|---|
| C00266 | | City Waste |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | INV029527 | SO002122 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Payment | 001933 | | STR | 5/27/2026 | 5/27/2026 | 0.00 | 0.00 | -122.59 | 0.00 | 0.00 | -122.59 |
| Invoice | INV031160 | SO002122 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 105.22 | 0.00 | 0.00 | 0.00 | 105.22 |
| | | | **Customer Total:** | | | 0.00 | 105.22 | -122.59 | 0.00 | 104.92 | 87.55 |

| Customer | | Customer Name |
|---|---|---|
| C00283 | | Communications Hill Owners Association Phase 1 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031128 | | SER | 6/1/2026 | 7/1/2026 | 0.00 | 7,222.00 | 0.00 | 0.00 | 0.00 | 7,222.00 |
| | | | **Customer Total:** | | | 0.00 | 7,222.00 | 0.00 | 0.00 | 0.00 | 7,222.00 |

| Customer | | Customer Name |
|---|---|---|
| C00284 | | Communications Hill Owners Association Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031127 | | SER | 6/1/2026 | 7/1/2026 | 0.00 | 11,178.00 | 0.00 | 0.00 | 0.00 | 11,178.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 15 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 11,178.00 | 0.00 | 0.00 | 0.00 | 11,178.00 |

| Customer | Customer Name |
|---|---|
| C00290 | Complete Recycling |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | Customer Name |
|---|---|
| C00292 | Brask: Contempo & Traditions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031545 | trailer jack repair | SER | 6/9/2026 | 7/9/2026 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| | | | | | Customer Total: | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 |

| Customer | Customer Name |
|---|---|
| C00302 | CORE/Related Grand Ave Owner LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.92 | 600.92 |
| Invoice | INV027885 | chute door repair | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,810.85 | 2,810.85 |

| Customer | Customer Name |
|---|---|
| C00304 | Cortland Partners, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 16 of 166

Aged On:   6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -52.80 | -52.80 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Payment | 000923 | | STR | 12/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -167.79 | -167.79 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,434.07 | 7,434.07 |

| Customer | | Customer Name |
|---|---|---|
| C00306 | | Cosmetic Laboratory of America LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027819 | SO002237 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |

| Customer | | Customer Name |
|---|---|---|
| C00348 | | Design Construction LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |

| Customer | | Customer Name |
|---|---|---|
| C00370 | | Dreamscape |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 17 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C00380 | Earth Smart Environmental Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030080 | SO002878 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 83.86 | 0.00 | 83.86 |
| Invoice | INV030081 | SO003088 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 83.86 | 0.00 | 83.86 |
| Invoice | INV030658 | SO002878 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV030659 | SO003088 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV031166 | SO002878 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| Invoice | INV031167 | SO003088 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| | | | | Customer Total: | | 0.00 | 167.72 | 167.72 | 167.72 | 0.00 | 503.16 |

| Customer | Customer Name |
|---|---|
| C00382 | East Bay Asian Local Development Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |

| Customer | Customer Name |
|---|---|
| C00391 | Eisenhower Medical Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031567 | Chute cleaning and PM | SER | 6/16/2026 | 7/16/2026 | 0.00 | 1,285.00 | 0.00 | 0.00 | 0.00 | 1,285.00 |
| | | | | Customer Total: | | 0.00 | 1,285.00 | 0.00 | 0.00 | 0.00 | 1,285.00 |

| Customer | Customer Name |
|---|---|
| C00395 | Elder Winds Apts |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 18 of 166

Aged On:        6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031443 | Chute Cleaning | SER | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| Invoice | INV031618 | chute repair | SER | 6/23/2026 | 7/23/2026 | 0.00 | 696.10 | 0.00 | 0.00 | 0.00 | 696.10 |
| | | | | Customer Total: | | 0.00 | 696.10 | 900.00 | 0.00 | 0.00 | 1,596.10 |

| Customer | Customer Name |
|---|---|
| C00405 | Environmental 360 Solutions Ltd. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028960 | SO0007286 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.00 | 3,220.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.00 | 3,220.00 |

| Customer | Customer Name |
|---|---|
| C00406 | EPAX Systems, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV027853 | SO006036 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 635.00 | 635.00 |
| Invoice | INV028709 | SO003065 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV031358 | SO002560 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 288.00 | 0.00 | 0.00 | 1,949.00 | 2,237.00 |

| Customer | Customer Name |
|---|---|
| C00411 | Era Living, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | Customer Name |
|---|---|

Case: 25-30743     Doc# 184-1     Filed: 07/20/26     Entered: 07/20/26 11:25:15     Page 19 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00417**      Evergreen Disposal Services of Fort Worth, LLC

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000781 | | STR | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |

| Customer | Customer Name |
|---|---|
| **C00439** | **Floyd Marchus School** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031602 | Compactor repair | SER | 6/22/2026 | 7/22/2026 | 0.00 | 1,608.25 | 0.00 | 0.00 | 0.00 | 1,608.25 |
| | | | | **Customer Total:** | | 0.00 | 1,608.25 | 0.00 | 0.00 | 0.00 | 1,608.25 |

| Customer | Customer Name |
|---|---|
| **C00466** | **Fundamental Fuel dba Recycling Equipment** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | Customer Name |
|---|---|
| **C00477** | **Genentech Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030123 | SO003446 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 1,470.00 | 0.00 | 1,470.00 |
| Invoice | INV030124 | SO006227 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| Invoice | INV030701 | SO003446 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV030702 | SO006227 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |
| Invoice | INV031208 | SO003446 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV031209 | SO006227 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 1,540.00 | 1,540.00 | 1,540.00 | 0.00 | 4,620.00 |

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00508 | | Grand Sierra Resort | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030849 | SO005651 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 960.00 | 0.00 | 0.00 | 960.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 960.00 | 0.00 | 0.00 | 960.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00529 | | Guardian Real Estate Services | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00569 | | Hines | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00584 | | Hughes Environmental Services | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C00589 | | Hyatt Glendale | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 21 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00597 | | Imperial Western Products | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00604 | | Integrated Waste Consulting | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00630 | | JEMCOR Development Partners | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | Jemcor- KTGY-840 San Bruno Ave San | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00632 | | Jerico Development, Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000147 | INV014772 | ATM | 10/10/2023 | 11/9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C00638 | | John Burton Housing | | | | | | | | | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 22 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031051 | Chute repair | SER | 5/19/2026 | 6/18/2026 | 0.00 | 0.00 | 533.02 | 0.00 | 0.00 | 533.02 |
| | | | | Customer Total: | | 0.00 | 0.00 | 533.02 | 0.00 | 0.00 | 533.02 |

| Customer | Customer Name |
|---|---|
| C00646 | Johnstone Moyer, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |

| Customer | Customer Name |
|---|---|
| C00695 | Landmark Industries, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031222 | SO002712 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | Customer Total: | | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |

| Customer | Customer Name |
|---|---|
| C00715 | Lennar Multifamily West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| Invoice | INV031587 | Quarterra-Emblem Apartments Marion | CON | 6/19/2026 | 7/19/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 23 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | **End of Month** | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV031969 | Quarterra-Emblem Apartments Montoso | CON | 6/26/2026 | 7/26/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | **Customer Total:** | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 58,226.75 | 59,976.75 |

| Customer | Customer Name |
|---|---|
| C00719 | Lewis Bear Co |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

| Customer | Customer Name |
|---|---|
| C00723 | Lighthouse Community Owners Association |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030624 | | SER | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 2,067.12 | 0.00 | 0.00 | 2,067.12 |
| Invoice | INV031135 | | SER | 6/1/2026 | 7/1/2026 | 0.00 | 2,067.12 | 0.00 | 0.00 | 0.00 | 2,067.12 |
| Invoice | INV031494 | Annual bag service 2026 | SER | 6/2/2026 | 6/2/2026 | 0.00 | 5,165.38 | 0.00 | 0.00 | 0.00 | 5,165.38 |
| Invoice | INV031566 | Trash compactor bin repair | SER | 6/11/2026 | 6/11/2026 | 0.00 | 695.97 | 0.00 | 0.00 | 0.00 | 695.97 |
| | | | **Customer Total:** | | | 0.00 | 7,928.47 | 2,067.12 | 0.00 | 0.00 | 9,995.59 |

| Customer | Customer Name |
|---|---|
| C00757 | Mansfield Indenpendant School District |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030717 | SO001955 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Invoice | INV031224 | SO001955 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | **Customer Total:** | | | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| C00793 | Metallurgie Des Appalaches (MDA Compaction) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031361 | SO004549 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 24 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |

| Customer | Customer Name |
|---|---|
| C00795 | MG Properties |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,555.02 | -3,555.02 |

| Customer | Customer Name |
|---|---|
| C00814 | Miro Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | Customer Name |
|---|---|
| C00816 | Mission Walk |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031601 | Chute cleaning for | SER | 6/22/2026 | 7/22/2026 | 0.00 | 3,330.00 | 0.00 | 0.00 | 0.00 | 3,330.00 |
| | | | | Customer Total: | | 0.00 | 3,330.00 | 0.00 | 0.00 | 0.00 | 3,330.00 |

| Customer | Customer Name |
|---|---|
| C00819 | Residences at Lake Merritt |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031562 | Compactor repair | SER | 6/16/2026 | 7/16/2026 | 0.00 | 1,907.50 | 0.00 | 0.00 | 0.00 | 1,907.50 |
| | | | | Customer Total: | | 0.00 | 1,907.50 | 0.00 | 0.00 | 0.00 | 1,907.50 |

| Customer | Customer Name |
|---|---|

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00820**     Modera Rincon Hill

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031034 | Sorter and compactor and bin removal | SER | 5/13/2026 | 6/12/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C00826 | Monterey Unified School Dist |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030141 | SO001147 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |

| Customer | Customer Name |
|---|---|
| C00837 | MVE & Partners, Inc. - Irvine |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Payment | 000863 | | CON | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Payment | 001845 | | CON | 5/14/2026 | 5/14/2026 | 0.00 | 0.00 | -15,750.00 | 0.00 | 0.00 | -15,750.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26 of 166    Entered: 07/20/26 11:25:15    Page 26

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | -15,750.00 | 0.00 | -11,805.00 | -27,555.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00857 | New Market Waste Solutions | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C00872 | Northstar Recycling Company Inc | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 27 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | | | | | | |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Invoice | INV027858 | SO0006760 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV029250 | SO0007147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| Payment | 001659 | | STR | 4/14/2026 | 4/14/2026 | 0.00 | 0.00 | 0.00 | -112.00 | 0.00 | -112.00 |
| Invoice | INV030881 | SO0006986 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 224.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV030911 | SO0007426 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 119.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV031382 | SO0006760 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV031389 | SO0006986 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 28 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV031390 | SO0007147 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031395 | SO0006832 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 238.78 | 0.00 | 0.00 | 0.00 | 238.78 |
| Invoice | INV031396 | SO0007167 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031397 | SO0007175 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031398 | SO0007177 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031399 | SO0007178 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031400 | SO0007179 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031401 | SO0007187 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV031402 | SO0007102 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031404 | SO0006877 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031418 | SO0007433 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV031419 | SO0007426 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | Customer Total: | | | 0.00 | 2,044.78 | 343.00 | -112.00 | 12,974.00 | 15,249.78 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00953 | | Plaza at Sierra Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029946 | Chute Cleaning | SER | 3/10/2026 | 4/9/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| Invoice | INV031470 | Chute Cleaning and DM. May 2026 | SER | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 | 1,260.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,260.00 | 0.00 | 1,260.00 | 2,520.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00961 | | Prima HOA | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031136 | | SER | 6/1/2026 | 7/1/2026 | 0.00 | 6,252.25 | 0.00 | 0.00 | 0.00 | 6,252.25 |
| Invoice | INV032016 | Remove material from Recycle | SER | 6/25/2026 | 6/25/2026 | 0.00 | 4,600.00 | 0.00 | 0.00 | 0.00 | 4,600.00 |
| | | | Customer Total: | | | 0.00 | 10,852.25 | 0.00 | 0.00 | 0.00 | 10,852.25 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C00977 | | QuadReal Property Group | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001141 | INV020603 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027485 | SO005099 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027486 | SO005098 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027487 | SO005097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027488 | SO005094 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Payment | 001326 | | STR | 2/6/2026 | 2/6/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Payment | 001331 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Payment | 001332 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Payment | 001986 | | STR | 5/1/2026 | 5/1/2026 | 0.00 | 0.00 | -720.00 | 0.00 | 0.00 | -720.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | -720.00 | 0.00 | 4,140.00 | 3,420.00 |

| Customer | Customer Name |
|---|---|
| C00984 | Ragozzino Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

| Customer | Customer Name |
|---|---|
| C00990 | Reaction Distributing Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028579 | SO004030 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Invoice | INV030157 | SO003965 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 315.00 | 0.00 | 315.00 |
| Invoice | INV030158 | SO004030 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| Invoice | INV030735 | SO003965 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 315.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV030736 | SO004030 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV031104 | SO0007830 | STR | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 1,250.25 | 0.00 | 0.00 | 1,250.25 |
| Invoice | INV031242 | SO003965 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV031243 | SO004030 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 30 of 166

Aged On:    6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV032037 | Monitoring services to be charged to City | STR | 6/30/2026 | 7/30/2026 | 4,683.94 | 0.00 | 0.00 | 0.00 | 0.00 | 4,683.94 |
| | | | **Customer Total:** | | | 4,683.94 | 360.00 | 1,610.25 | 360.00 | 45.00 | 7,059.19 |

| Customer | | Customer Name |
|---|---|---|
| C01000 | | Reilly Station Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031576 | Chute repair | SER | 6/18/2026 | 7/18/2026 | 0.00 | 604.23 | 0.00 | 0.00 | 0.00 | 604.23 |
| | | | **Customer Total:** | | | 0.00 | 604.23 | 0.00 | 0.00 | 0.00 | 604.23 |

| Customer | | Customer Name |
|---|---|---|
| C01012 | | Republic Services, Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030279 | SO004249 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 3,665.76 | 0.00 | 3,665.76 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 3,665.76 | 0.00 | 3,665.76 |

| Customer | | Customer Name |
|---|---|---|
| C01014 | | Residence Inn by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Invoice | INV031245 | SO001257 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | **Customer Total:** | | | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 | 200.00 |

| Customer | | Customer Name |
|---|---|---|
| C01044 | | RTS Elytus (Formerly Recycle Smart) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |
| Invoice | INV029743 | SO004225 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,499.20 | 3,499.20 |
| Invoice | INV029745 | SO001563 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.16 | 1,244.16 |

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030740 | SO005694 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 3,038.00 | 0.00 | 0.00 | 3,038.00 |
| Invoice | INV030853 | SO001689 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 1,866.24 | 0.00 | 0.00 | 1,866.24 |
| Invoice | INV030854 | SO001692 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 933.12 | 0.00 | 0.00 | 933.12 |
| Invoice | INV031247 | SO005694 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 3,038.00 | 0.00 | 0.00 | 0.00 | 3,038.00 |
| Invoice | INV031362 | SO002561 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 2,799.36 | 0.00 | 0.00 | 0.00 | 2,799.36 |
| Invoice | INV031363 | SO001696 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 2,488.32 | 0.00 | 0.00 | 0.00 | 2,488.32 |
| Invoice | INV031364 | SO001694 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 1,555.20 | 0.00 | 0.00 | 0.00 | 1,555.20 |
| Invoice | INV031365 | SO002568 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 1,244.16 | 0.00 | 0.00 | 0.00 | 1,244.16 |
| Invoice | INV031366 | SO001787 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 622.08 | 0.00 | 0.00 | 0.00 | 622.08 |
| | | | **Customer Total:** | | | 0.00 | 11,747.12 | 5,837.36 | 0.00 | 3,339.06 | 20,923.54 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01046 | | Rumpke of Ohio Inc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029273 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,834.15 | 5,834.15 |
| Invoice | INV030611 | SO030611 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 0.00 | 4,527.60 | 0.00 | 4,527.60 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 4,527.60 | 5,834.15 | 10,361.75 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01048 | | RWS Facility Services | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01101 | | Siena Court Apts | | | | | | | | | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 32 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031450 | Chute door repair | SER | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| **C01109** | **Silver Falls State Park** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032036 | Compactor repair | SER | 6/26/2026 | 7/26/2026 | 0.00 | 1,460.00 | 0.00 | 0.00 | 0.00 | 1,460.00 |
| | | | | | **Customer Total:** | 0.00 | 1,460.00 | 0.00 | 0.00 | 0.00 | 1,460.00 |

| Customer | Customer Name |
|---|---|
| **C01110** | **Simon Property Group, Inc.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030855 | SO004198 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |

| Customer | Customer Name |
|---|---|
| **C01122** | **Solid Waste Systems, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |
| Invoice | INV031469 | | STR | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 741.00 | 0.00 | 0.00 | 741.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 741.00 | 0.00 | 528.48 | 1,269.48 |

| Customer | Customer Name |
|---|---|
| **C01144** | **Steinberg Hart Architects** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 33 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Customer | Customer Name |
|---|---|
| C01150 | Stonelake Capital Partners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | Customer Name |
|---|---|
| C01162 | Studio T-Square CA-Oakland |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029375 | MidPen-1178 Sonora Ct Sunnyvale, Studio | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C01168 | Sun Country Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | Customer Name |
|---|---|
| C01172 | Swenson Builders |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Customer | Customer Name |
|---|---|
| C01181 | Waste Harmonics: Talismark |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 34 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | Customer Name |
|---|---|
| C01248 | Toll Brothers Inc. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 26,510.39 | 26,510.39 |

| Customer | Customer Name |
|---|---|
| C01249 | Tower Compactor Rentals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030284 | SO004247 | STR | 4/1/2026 | 4/1/2026 | 0.00 | 0.00 | 0.00 | 383.76 | 0.00 | 383.76 |
| Invoice | INV031367 | SO002562 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 23.05 | 0.00 | 0.00 | 0.00 | 23.05 |
| | | | | | Customer Total: | 0.00 | 23.05 | 0.00 | 383.76 | 0.00 | 406.81 |

| Customer | Customer Name |
|---|---|
| C01274 | Universal Waste Systems |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027832 | SO005198 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |

| Customer | Customer Name |
|---|---|

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 35 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

### C01276 — Uptown Tower Apts

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | Customer Name |
|---|---|
| C01285 | Van Meter Williams Pollack LLP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C01291 | VEEV |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Customer | Customer Name |
|---|---|
| C01318 | W.E. O'Neil Construction Co of California |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,187.00 | 6,187.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,998.40 | 5,998.40 |

| Customer | Customer Name |
|---|---|
| C01320 | Walton Construction Services |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 36 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.91 | -1,055.91 |

| Customer | Customer Name |
|---|---|
| **C01326** | **Wasteology Group** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.11 | -122.11 |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.51 | -75.51 |
| Payment | 001564 | | STR | 4/1/2026 | 4/1/2026 | 0.00 | 0.00 | 0.00 | -0.34 | 0.00 | -0.34 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | -0.34 | 4,221.58 | 4,221.24 |

| Customer | Customer Name |
|---|---|
| **C01329** | **Waterstone Community Association** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031546 | Bin repair | SER | 6/9/2026 | 6/9/2026 | 0.00 | 637.50 | 0.00 | 0.00 | 0.00 | 637.50 |
| | | | **Customer Total:** | | | 0.00 | 637.50 | 0.00 | 0.00 | 0.00 | 637.50 |

| Customer | Customer Name |
|---|---|
| **C01339** | **Westbourne Park at Metro Crossing** |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 37 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031095 | | SER | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 3,491.64 | 0.00 | 0.00 | 3,491.64 |
| Invoice | INV031521 | Additional Chute repair on 6/2/26 | SER | 6/3/2026 | 7/3/2026 | 0.00 | 640.00 | 0.00 | 0.00 | 0.00 | 640.00 |
| | | | | Customer Total: | | 0.00 | 640.00 | 3,491.64 | 0.00 | 0.00 | 4,131.64 |

| Customer | Customer Name |
|---|---|
| C01364 | Windsor Communities |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | Customer Name |
|---|---|
| C01371 | Wonderful Citrus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | Customer Name |
|---|---|
| C01404 | Engie Impact: Kaiser Permanete |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | Customer Name |
|---|---|
| C01405 | JCIUHCC - Johnson Controls, Inc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 38 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| Invoice | INV027490 | SO001490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.20 | 1,279.20 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,041.20 | 11,041.20 |

| Customer | | Customer Name |
|---|---|---|
| C01406 | | Envita Solutions, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -8.60 | -8.60 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 |
| Invoice | INV028707 | SO001570 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Payment | 001906 | | STR | 5/26/2026 | 5/26/2026 | 0.00 | 0.00 | -150.10 | 0.00 | 0.00 | -150.10 |
| Invoice | INV031168 | SO003205 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| | | | Customer Total: | | | 0.00 | 506.25 | -150.10 | 0.00 | 3,807.63 | 4,163.78 |

| Customer | | Customer Name |
|---|---|---|
| C01415 | | Acushnet Company: Fairhaven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000534 | INV023259 | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV030301 | SO004351 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 1,769.06 | 0.00 | 1,769.06 |
| Invoice | INV030302 | SO004352 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 3,538.13 | 0.00 | 3,538.13 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 5,307.19 | 600.00 | 5,907.19 |

| Customer | | Customer Name |
|---|---|---|
| C01417 | | City of Olympia: City of Olympia Waste Resources |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 39 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000992 | | STR | 1/8/2026 | 1/8/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -527.04 | -527.04 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | -527.04 | -527.04 |

| Customer | Customer Name |
|---|---|
| C01420 | Cortland Partners, LLC : Attiva Peachtree |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 867.72 | 867.72 |

| Customer | Customer Name |
|---|---|
| C01421 | Cortland Partners, LLC: Bowery at Bayside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C01427 | Cortland Partners, LLC : At Twin Creeks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01428 | Cortland Partners, LLC : At Valley Ranch |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 40 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01430 | Cortland Partners, LLC : Avion Shadow Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01431 | Cortland Partners, LLC : Bayside | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029725 | SO002438 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01432 | Cortland Partners, LLC : Bluff Springs | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01435 | Cortland Partners, LLC : Canyon Creek | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01444 | Cortland Partners, LLC : Galleria | | | | | | | |

Case: 25-30743     Doc# 184-1     Filed: 07/20/26     Entered: 07/20/26 11:25:15     Page 41 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01449 | Cortland Partners, LLC : La Villita |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01451 | Cortland Partners, LLC : Luxe Shadow Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01456 | Cortland Partners, LLC : North Haven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01459 | Cortland Partners, LLC : Coyote Ridge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01461 | Cortland Partners, LLC : Onion Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01463 | Cortland Partners, LLC : Paseo at Bee Cave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01466 | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | Customer Name |
|---|---|
| C01467 | Cortland Partners, LLC : Portico |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Customer | Customer Name |
|---|---|
| C01469 | Cortland Partners, LLC : Prairie Creek |

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Customer | | Customer Name |
|---|---|---|
| C01470 | | Cortland Partners, LLC : Preston North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 967.32 | 967.32 |

| Customer | | Customer Name |
|---|---|---|
| C01471 | | Cortland Partners, LLC : Providence in the Park |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name |
|---|---|---|
| C01473 | | Cortland Partners, LLC : Ridglea |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | | Customer Name |
|---|---|---|
| C01474 | | Cortland Partners, LLC : River Place |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 44 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01475 | Cortland Partners, LLC : Riverside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01477 | Cortland Partners, LLC : Santos Flats |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| Invoice | INV028698 | SO005240 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 450.66 | 450.66 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 480.06 | 480.06 |

| Customer | Customer Name |
|---|---|
| C01481 | Cortland Partners, LLC : Sugar Land |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01484 | Cortland Partners, LLC : The Estates at Johns Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | Customer Name |
|---|---|
| C01485 | Cortland Partners, LLC : The Flats at Westover Hills |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 45 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01486 | Cortland Partners, LLC : The Palmer at Las Colinas |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Customer | Customer Name |
|---|---|
| C01491 | Cortland Partners, LLC : Water's Edge |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Customer | Customer Name |
|---|---|
| C01494 | Cortland Partners, LLC : West Houston |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01496 | Cortland Partners, LLC : West Plano |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 46 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01499 | Cortland Partners, LLC : Windward |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027453 | SO005101 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Customer | Customer Name |
|---|---|
| C01501 | Cortland Partners, LLC : Harbor at Howell Lake |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

| Customer | Customer Name |
|---|---|
| C01503 | Cortland Partners, LLC : Highland Lake Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01505 | Cortland Partners, LLC : Island Walk Gallery at BayPort North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029731 | SO001584 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |

| Customer | Customer Name |
|---|---|
| C01506 | Cortland Partners, LLC : Island Walk Harborside |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 47 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| Invoice | INV029732 | SO001579 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 681.36 | 681.36 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.82 | 1,360.82 |

| Customer | Customer Name |
|---|---|
| C01509 | **Cortland Partners, LLC : Peach Tree Corners** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027818 | SO002176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01518 | **Cortland Partners, LLC : Vera Sanford** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029736 | SO001577 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Customer | Customer Name |
|---|---|
| C01519 | **Cortland Partners, LLC : Virdian Phase 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| Invoice | INV029737 | SO001567 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 515.04 | 515.04 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.64 | 1,028.64 |

| Customer | Customer Name |
|---|---|
| C01520 | **Cortland Partners, LLC : Winthrop West** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 48 of 166

Aged On:   6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV028706 | SO005238 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Customer | Customer Name |
|---|---|
| C01523 | COSTCO : COSTCO SAN LEANDRO #118 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031164 | SO001112 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | | Customer Total: | | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |

| Customer | Customer Name |
|---|---|
| C01524 | COSTCO : COSTCO SAND CITY #131 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030657 | SO002256 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Invoice | INV031165 | SO002256 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | Customer Total: | | | 0.00 | 100.00 | 100.00 | 0.00 | 0.00 | 200.00 |

| Customer | Customer Name |
|---|---|
| C01532 | First Piedmont Corporation: RR Donnelly |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |

| Customer | Customer Name |
|---|---|
| C01534 | Great Lakes Services, LLC: GWL - Bloomington |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031210 | SO005126 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 49 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01535 | Great Lakes Services, LLC: GWL - Colorado Springs |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031211 | SO005139 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01536 | Great Lakes Services, LLC: GWL - Concord |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031212 | SO004995 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | Customer Total: | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

| Customer | Customer Name |
|---|---|
| C01538 | Great Lakes Services, LLC: GWL - Grand Mound |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.11 | 73.11 |
| Invoice | INV031213 | SO005044 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 73.11 | 0.00 | 0.00 | 0.00 | 73.11 |
| | | | | Customer Total: | | 0.00 | 73.11 | 0.00 | 0.00 | 73.11 | 146.22 |

| Customer | Customer Name |
|---|---|
| C01540 | Great Lakes Services, LLC: GWL - Gurnee |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031214 | SO005060 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | Customer Total: | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01543 | Great Lakes Services, LLC: GWL - Manteca |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 50 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031215 | SO005089 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

| Customer | Customer Name |
|---|---|
| C01545 | Great Lakes Services, LLC: GWL - Perryville |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031216 | SO005067 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | Customer Total: | | | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |

| Customer | Customer Name |
|---|---|
| C01547 | Great Lakes Services, LLC: GWL - Sandusky |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031217 | SO005132 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | Customer Total: | | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

| Customer | Customer Name |
|---|---|
| C01548 | Great Lakes Services, LLC: GWL - Scottsdale |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031218 | SO004993 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |
| | | | Customer Total: | | | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

| Customer | Customer Name |
|---|---|
| C01550 | Great Lakes Services, LLC: GWL - Williamsburg |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031219 | SO005079 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | Customer Total: | | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Customer** / **Customer Name**
**C01551** / **Great Lakes Services, LLC: GWL - Wisconsin Dells**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031220 | SO005087 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | Customer Total: | | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

**Customer** / **Customer Name**
**C01558** / **Imperial Western Products: IWP - SOCAL**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000955 | | STR | 1/2/2026 | 1/2/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -77.50 | -77.50 |
| Invoice | INV031221 | SO001123 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 77.50 | 0.00 | 0.00 | 0.00 | 77.50 |
| Invoice | INV031360 | SO002567 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 576.00 | 0.00 | 0.00 | 0.00 | 576.00 |
| | | | Customer Total: | | | 0.00 | 653.50 | 0.00 | 0.00 | -77.50 | 576.00 |

**Customer** / **Customer Name**
**C01569** / **Ledvance - 1100 Tyrone Pike**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030138 | SO001309 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| Invoice | INV030716 | SO001309 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV031223 | SO001309 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | Customer Total: | | | 0.00 | 75.00 | 75.00 | 75.00 | 0.00 | 225.00 |

**Customer** / **Customer Name**
**C01584** / **Republic Services, Inc.: Transwestern**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029742 | SO003236 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.64 | 1,556.64 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.64 | 1,556.64 |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01596 | | Waste Management National Account : SPROUTS 103 | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031254 | SO001284 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | | Customer Total: | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01597 | | Westrock Converting, LLC : Eaton MIll | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029747 | SO002439 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01600 | | Wonderful Citrus: Delano Halos Packing | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031349 | SO001439 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | | Customer Total: | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01601 | | Wonderful Citrus: Delano Orange-Lemon Packing | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031350 | SO001440 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | | Customer Total: | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01611 | | 145 Leavenworth Street | | | | | | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 53 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01613 | | 188 West James Street | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030008 | WEST TOWER- CHUTE CLEANING | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,086.00 | 5,086.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 5,086.00 | 5,086.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01615 | | Fuller Station Apartments | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01623 | | Pebble Creek Development | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01624 | | Perkins Eastman | | | | | | | | | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 54 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |

| Customer | | Customer Name |
|---|---|---|
| C01628 | | Red Rock Recycling LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031982 | SO0007997 | STR | 6/26/2026 | 7/26/2026 | 0.00 | 2,433.08 | 0.00 | 0.00 | 0.00 | 2,433.08 |
| | | | **Customer Total:** | | | 0.00 | 2,433.08 | 0.00 | 0.00 | 0.00 | 2,433.08 |

| Customer | | Customer Name |
|---|---|---|
| C01633 | | Republic Services, Inc.: Republic Servcies North West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030280 | SO005475 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 1,015.00 | 0.00 | 1,015.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 1,015.00 | 0.00 | 1,015.00 |

| Customer | | Customer Name |
|---|---|---|
| C01649 | | Advanced Facility Soluctions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |

| Customer | | Customer Name |
|---|---|---|
| C01652 | | AtSource Recycling Systems Corp. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031353 | SO006554 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 8,120.00 | 0.00 | 0.00 | 0.00 | 8,120.00 |
| | | | **Customer Total:** | | | 0.00 | 8,120.00 | 0.00 | 0.00 | 0.00 | 8,120.00 |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01664 | Alta Potrero HIll Apts (BDE-Wood Partners-1301 16th St) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026301 | Swap (4) 5" wheels | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 523.63 | 523.63 |
| Invoice | INV030399 | De-install Recycle | SER | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,363.63 | 1,363.63 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01692 | Arroyo Village Community | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031454 | Black bin repair | SER | 5/29/2026 | 5/29/2026 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01731 | Modera at Jack London Square | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030478 | Sorter repair | SER | 4/9/2026 | 5/9/2026 | 0.00 | 0.00 | 0.00 | 6,162.27 | 0.00 | 6,162.27 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 6,162.27 | 0.00 | 6,162.27 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C01733 | The Hadley (a.k.a. Flower Mart) | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029435 | Leasing Side Chute | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 | 930.00 |
| Invoice | INV029436 | Middle Building | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| Invoice | INV029437 | Building 6151 Chute | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.00 | 1,860.00 |
| Invoice | INV029438 | Building 6535 Chute | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,115.00 | 5,115.00 |

Aged On:          6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01748 | | BP Environmental Services, LLC: Total Wine | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.00 | 1,185.00 |
| Invoice | INV027998 | | STR | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,457.50 | 2,457.50 |
| Invoice | INV030973 | SO00019 | STR | 5/7/2026 | 6/6/2026 | 0.00 | 0.00 | 1,225.00 | 0.00 | 0.00 | 1,225.00 |
| Invoice | INV032038 | SO000012 | STR | 6/30/2026 | 7/30/2026 | 1,413.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,413.13 |
| | | | | Customer Total: | | 1,413.13 | 0.00 | 1,225.00 | 0.00 | 5,936.20 | 8,574.33 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01761 | | Envita Solutions, LLC: Ardagh Group | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV029027 | SO006260 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 | 97.00 |
| Invoice | INV031171 | SO00042 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV031172 | SO006097 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV031173 | SO006129 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031174 | SO006258 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV031175 | SO006259 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031176 | SO006260 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031422 | SO006133 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 826.00 | 0.00 | 0.00 | 277.31 | 1,103.31 |

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01763 | | Lyric Hotel | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031527 | Chute Cleaning and PM | SER | 6/8/2026 | 7/8/2026 | 0.00 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| | | | | Customer Total: | | 0.00 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01764 | Nema Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031559 | chute repair | SER | 6/12/2026 | 7/12/2026 | 0.00 | 829.63 | 0.00 | 0.00 | 0.00 | 829.63 |
| | | | | Customer Total: | | 0.00 | 829.63 | 0.00 | 0.00 | 0.00 | 829.63 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01766 | Brask: Forest River | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030642 | SO001078 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV031151 | SO001078 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 75.00 | 0.00 | 0.00 | 225.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01768 | Envita Solutions, LLC: Adient | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV031169 | SO004273 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| | | | | Customer Total: | | 0.00 | 69.00 | 0.00 | 0.00 | 288.00 | 357.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01769 | Envita Solutions, LLC: Eaton | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV028526 | SO006140 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | INV029041 | SO004764 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV029557 | SO004764 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV030104 | SO004764 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 4.83 | 0.00 | 4.83 |
| Invoice | INV030944 | | STR | 4/30/2026 | 5/30/2026 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 58 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030682 | SO004764 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 4.83 | 0.00 | 0.00 | 4.83 |
| Invoice | INV030683 | SO005170 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 240.00 |
| Invoice | INV031188 | SO005174 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV031189 | SO003931 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV031190 | SO004764 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 |
| Invoice | INV031191 | SO005645 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV031192 | SO006138 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031193 | SO006140 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031194 | SO006141 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031195 | SO006265 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031196 | SO006267 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031197 | SO006139 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 1,101.83 | 244.83 | 1,054.83 | 257.21 | 2,658.70 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01771 | | Envita Solutions, LLC: The J.M. Smucker Company | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV031201 | SO005488 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV031202 | SO006266 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Invoice | INV031394 | SO006494 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | | Customer Total: | | 0.00 | 832.00 | 0.00 | 0.00 | 3.58 | 835.58 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01774 | | Wasteology Group: Fidelity B-3 Kitchen Load Doc | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031264 | SO004192 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 69.49 | 0.00 | 0.00 | 0.00 | 69.49 |
| | | | | Customer Total: | | 0.00 | 69.49 | 0.00 | 0.00 | 0.00 | 69.49 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C01775 | | Wasteology Group: Goodwill | | | | | | | | | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 59 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031266 | SO003947 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| Invoice | INV031267 | SO005272 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |
| | | | | Customer Total: | | 0.00 | 150.46 | 0.00 | 0.00 | 0.00 | 150.46 |

| Customer | Customer Name |
|---|---|
| C01776 | Wasteology Group: Goodwill KYOVA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031268 | SO005439 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031269 | SO006034 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | Customer Total: | | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |

| Customer | Customer Name |
|---|---|
| C01777 | Wasteology Group: Goodwill SELA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV029932 | Monitor #20824 went missing | STR | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,420.94 | 1,420.94 |
| Invoice | INV031270 | SO005650 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| Invoice | INV031271 | SO005458 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 198.00 | 0.00 | 0.00 | 0.00 | 198.00 |
| Invoice | INV031374 | SO006597 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 99.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| Invoice | INV031424 | SO0007680 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 99.45 | 0.00 | 0.00 | 0.00 | 99.45 |
| | | | | Customer Total: | | 0.00 | 891.45 | 0.00 | 0.00 | 1,609.94 | 2,501.39 |

| Customer | Customer Name |
|---|---|
| C01778 | Wasteology Group: Health Care Linen Ser Grp |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030765 | SO005383 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031272 | SO005383 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 90.00 | 90.00 | 0.00 | 0.00 | 180.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 60 of 166

Aged On:          6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C01779 | | Wasteology Group: HJI Supply Chain Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030923 | SO0007665 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 0.00 | 95.40 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 95.40 | 0.00 | 95.40 |

| Customer | | Customer Name |
|---|---|---|
| C01780 | | Wasteology Group: HJI Supply Solutions Memphis |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

| Customer | | Customer Name |
|---|---|---|
| C01781 | | Wasteology Group: JBS |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030771 | SO005441 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |

| Customer | | Customer Name |
|---|---|---|
| C01783 | | Wasteology Group: Linen King |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |

| Customer | | Customer Name |
|---|---|---|
| C01784 | | Wasteology Group: Premier Packaging |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 61 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030211 | SO006132 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 95.40 | 0.00 | 95.40 |
| Invoice | INV030789 | SO006132 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV031295 | SO006132 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | Customer Total: | | | 0.00 | 95.40 | 95.40 | 95.40 | 0.00 | 286.20 |

| Customer | | Customer Name |
|---|---|---|
| C01785 | | Wasteology Group: Regions Bank |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031299 | SO005443 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031300 | SO006153 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031416 | SO0007112 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | Customer Total: | | | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |

| Customer | | Customer Name |
|---|---|---|
| C01786 | | Wasteology Group: Takeda Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 221.52 | 221.52 |
| Invoice | INV030217 | SO005605 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 478.15 | 0.00 | 478.15 |
| Invoice | INV030218 | SO005442 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 221.52 | 0.00 | 221.52 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 699.67 | -48.48 | 651.19 |

| Customer | | Customer Name |
|---|---|---|
| C01807 | | Wasteology Group: UPS CALMD |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029963 | | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 62 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C01823 | Wasteology Group: UPS CASUN | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030354 | | STR | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02000 | Wasteology Group: UPS VTBUL | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031446 | UPS requested inspection of monitor | STR | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02007 | Wasteology Group: Wesco Site 3925 - WCCUS024 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02012 | Walton Construction: Valley Pride Bldg J | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031031 | Alliance Property Group KEA Valley | SYS | 5/13/2026 | 5/13/2026 | 0.00 | 0.00 | 2,870.64 | 0.00 | 0.00 | 2,870.64 |
| | | | Customer Total: | | | 0.00 | 0.00 | 2,870.64 | 0.00 | 0.00 | 2,870.64 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02018 | Sobrato Development: Broadway Residential Bldg 3 | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 63 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV031426 | BROADWAY RESIDENTIAL BLDG | ATM | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 0.84 | 0.00 | 0.00 | 0.84 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.84 | 0.00 | 0.00 | 0.84 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02019 | | Sobrato Development: Broadway Residential Bldg 1 & 2 | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001195 | | SYS | 2/11/2026 | 2/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -30,735.25 | -30,735.25 |
| Payment | 001405 | | SYS | 3/11/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -24,469.64 | -24,469.64 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -55,204.89 | -55,204.89 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02025 | | Wasteology Group: Wesco | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031343 | SO000033 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02026 | | Wasteology Group: Honeywell | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031275 | SO006073 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Customer | | Customer Name | |
|---|---|---|---|
| C02027 | | Wasteology Group: Google | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030052 | | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,577.28 | 1,577.28 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,577.28 | 1,577.28 |

| Customer | | Customer Name | |
|---|---|---|---|

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02028**      Wasteology Group: Mckesson

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 10.80 |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 883.71 | 883.71 |
| Invoice | INV027375 | SO006413 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.80 | 100.80 |
| Invoice | INV029267 | SO006600 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV029802 | SO006600 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV030291 | SO006601 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 5.40 | 0.00 | 5.40 |
| Invoice | INV030292 | SO006592 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 381.60 | 0.00 | 381.60 |
| Invoice | INV030338 | SO006600 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 360.00 |
| Invoice | INV030864 | SO006601 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| Invoice | INV031281 | SO006413 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV031373 | SO006592 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| | | | | Customer Total: | | 0.00 | 572.40 | 95.40 | 747.00 | 1,715.31 | 3,130.11 |

| Customer | | Customer Name |
|---|---|---|
| C02033 | | The Dean |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031617 | Bin repair | SER | 6/23/2026 | 7/23/2026 | 0.00 | 744.27 | 0.00 | 0.00 | 0.00 | 744.27 |
| | | | | Customer Total: | | 0.00 | 744.27 | 0.00 | 0.00 | 0.00 | 744.27 |

| Customer | | Customer Name |
|---|---|---|
| C02041 | | The Wyatt Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030380 | compactor repair | SER | 3/10/2026 | 4/9/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,420.00 | 1,420.00 |
| Invoice | INV031555 | Trash system PM | SER | 6/10/2026 | 7/10/2026 | 0.00 | 1,195.00 | 0.00 | 0.00 | 0.00 | 1,195.00 |
| | | | | Customer Total: | | 0.00 | 1,195.00 | 0.00 | 0.00 | 1,420.00 | 2,615.00 |

| Customer | | Customer Name |
|---|---|---|
| C02042 | | Reaction Distributing Inc: Humber Inst of Tech |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 65 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030852 | SO005646 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 1,218.00 | 0.00 | 0.00 | 1,218.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,218.00 | 0.00 | 0.00 | 1,218.00 |

| Customer | | Customer Name |
|---|---|---|
| C02043 | | Northstar Recycling Company Inc: Procter and Gamble |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV027689 | SO005883 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 546.00 | 546.00 |
| Invoice | INV031234 | SO005883 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| Invoice | INV031984 | SO0007778 | STR | 6/26/2026 | 7/26/2026 | 0.00 | 369.00 | 0.00 | 0.00 | 0.00 | 369.00 |
| | | | | **Customer Total:** | | 0.00 | 915.00 | 0.00 | 0.00 | 1,129.40 | 2,044.40 |

| Customer | | Customer Name |
|---|---|---|
| C02044 | | Kerry Foods |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030145 | SO003522 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Invoice | INV030146 | SO004347 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Invoice | INV031230 | SO003522 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV031231 | SO004347 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | **Customer Total:** | | 0.00 | 126.00 | 0.00 | 126.00 | 0.00 | 252.00 |

| Customer | | Customer Name |
|---|---|---|
| C02047 | | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,210.00 | -2,210.00 |
| Invoice | INV031519 | BCG Holdings-MVE-MARKET CENTER | CON | 6/5/2026 | 7/5/2026 | 0.00 | 2,125.00 | 0.00 | 0.00 | 0.00 | 2,125.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 66 of 166

Aged On:    6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 2,125.00 | 0.00 | 0.00 | -2,675.00 | -550.00 |

| Customer | Customer Name |
|---|---|
| C02050 | One Hundred Grand Apts-Foster City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031551 | Chute Cleaning | SER | 6/11/2026 | 7/11/2026 | 0.00 | 1,550.00 | 0.00 | 0.00 | 0.00 | 1,550.00 |
| | | | | | Customer Total: | 0.00 | 1,550.00 | 0.00 | 0.00 | 0.00 | 1,550.00 |

| Customer | Customer Name |
|---|---|
| C02053 | Brask: The Rise at Creekside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031159 | SO005706 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | Customer Total: | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02055 | Brask: California Baptist |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031150 | SO002621 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | | Customer Total: | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | Customer Name |
|---|---|
| C02056 | Northstar Recycling Company Inc: Fed Ex |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027682 | SO004828 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 108.00 |
| Invoice | INV031227 | SO004828 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | | | Customer Total: | 0.00 | 108.00 | 0.00 | 0.00 | 108.00 | 216.00 |

| Customer | Customer Name |
|---|---|
| C02057 | Northstar Recycling Company Inc: Unilever |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 67 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027694 | SO004345 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027695 | SO003767 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV029608 | SO003767 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV031239 | SO004345 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV031240 | SO003767 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | Customer Total: | | 0.00 | 333.00 | 0.00 | 0.00 | 603.00 | 936.00 |

| Customer | | Customer Name |
|---|---|---|
| C02058 | | Brask: Antonina's Artisan Bakery |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031149 | SO001591 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | Customer Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Customer | | Customer Name |
|---|---|---|
| C02059 | | Brask: Texas Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031157 | SO003308 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | | Customer Total: | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |

| Customer | | Customer Name |
|---|---|---|
| C02062 | | Brask: The Clara Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031158 | SO005144 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | | Customer Name |
|---|---|---|
| C02063 | | Brask: Magnolia View |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 68 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031153 | SO002622 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02065 | Brask: Sarnovia, Inc - Tri Anim |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031155 | SO002544 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02066 | Brask: Sarnova, Inc Bound Tree Medical |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031154 | SO002543 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02067 | Brask: Abode Red Rock |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031148 | SO001875 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | Customer Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Customer | Customer Name |
|---|---|
| C02068 | Brask: Fountain Hill Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031152 | SO003318 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | Customer Total: | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 69 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02069 | Brask: Stellantis / Mopar |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031156 | SO004929 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |

| Customer | Customer Name |
|---|---|
| C02073 | Northstar Recycling Company Inc: Molson Coors |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV027688 | SO004346 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 54.00 |
| Invoice | INV031233 | SO004346 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | | **Customer Total:** | | 0.00 | 54.00 | 0.00 | 0.00 | 50.48 | 104.48 |

| Customer | Customer Name |
|---|---|
| C02080 | Walton Construction: West LA VA Bldg. 156 & 157 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,364.46 | 7,364.46 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8,853.96 | 8,853.96 |

| Customer | Customer Name |
|---|---|
| C02081 | Clarum Communities: 2350 S. Bascom |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

| Customer | Customer Name |
|---|---|

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02082**     Metro at Florence Apts (Meta Housing-Y&M)

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029943 | METRO AT FLORENCE | SYS | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 24,519.30 | 24,519.30 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 24,519.30 | 24,519.30 |

| Customer | Customer Name |
|---|---|
| **C02084** | **Envita Solutions, LLC: Greif** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031198 | SO006363 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | | Customer Total: | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

| Customer | Customer Name |
|---|---|
| **C02087** | **Wasteology Group: Wasteology: AR UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031304 | SO005517 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | | Customer Total: | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Customer | Customer Name |
|---|---|
| **C02088** | **Wasteology Group: Wasteology: CA UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028645 | SO005519 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |
| Invoice | INV028956 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029801 | SO0007022 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV030222 | SO005519 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 4,124.96 | 0.00 | 4,124.96 |
| Invoice | INV030337 | SO0007022 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 190.80 | 0.00 | 190.80 |
| Invoice | INV030800 | SO005519 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 4,124.96 | 0.00 | 0.00 | 4,124.96 |
| Invoice | INV030897 | SO0007022 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV031306 | SO005519 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 4,124.96 | 0.00 | 0.00 | 0.00 | 4,124.96 |
| Invoice | INV031405 | SO0007022 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 71 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 4,315.76 | 4,315.76 | 4,315.76 | 4,495.76 | 17,443.04 |

| Customer | Customer Name |
|---|---|
| C02089 | Wasteology Group: Wasteology: KY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030231 | SO005528 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 5,295.08 | 0.00 | 5,295.08 |
| Invoice | INV030925 | Power Surge from Apr 2026 probably | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 0.00 | 97.03 | 0.00 | 97.03 |
| Invoice | INV030809 | SO005528 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 5,295.08 | 0.00 | 0.00 | 5,295.08 |
| Invoice | INV031315 | SO005528 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 5,390.48 | 0.00 | 0.00 | 0.00 | 5,390.48 |
| | | | | Customer Total: | | 0.00 | 5,390.48 | 5,295.08 | 5,392.11 | 0.00 | 16,077.67 |

| Customer | Customer Name |
|---|---|
| C02090 | Wasteology Group: Wasteology: AZ UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029675 | SO005518 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 446.13 | 446.13 |
| Invoice | INV030221 | SO005518 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 446.13 | 0.00 | 446.13 |
| Invoice | INV030799 | SO005518 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 515.62 | 0.00 | 0.00 | 515.62 |
| Invoice | INV031305 | SO005518 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 515.62 | 0.00 | 0.00 | 0.00 | 515.62 |
| | | | | Customer Total: | | 0.00 | 515.62 | 515.62 | 446.13 | 446.13 | 1,923.50 |

| Customer | Customer Name |
|---|---|
| C02091 | Wasteology Group: Wasteology: CO UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.00 |

| Customer | Customer Name |
|---|---|
| C02092 | Wasteology Group: Wasteology: CT UPS SITES |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 72 of 166

Aged On:          6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031308 | SO005521 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | Customer Total: | | | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02094 | | Wasteology Group: Wasteology: GA UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031310 | SO005523 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 1,252.22 | 0.00 | 0.00 | 0.00 | 1,252.22 |
| | | | Customer Total: | | | 0.00 | 1,252.22 | 0.00 | 0.00 | 0.00 | 1,252.22 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02096 | | Wasteology Group: Wasteology: IL UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| Invoice | INV030228 | SO005732 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 515.62 | 0.00 | 515.62 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 | 1,031.24 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02097 | | Wasteology Group: Wasteology: IN UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029683 | SO005526 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 368.30 | 368.30 |
| Invoice | INV030807 | SO005526 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 |
| | | | Customer Total: | | | 0.00 | 0.00 | 368.30 | 0.00 | 368.30 | 736.60 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02098 | | Wasteology Group: Wasteology: KS UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743     Doc# 184-1     Filed: 07/20/26     Entered: 07/20/26 11:25:15     Page 73 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |

| Customer | Customer Name |
|---|---|
| C02099 | Wasteology Group: Wasteology: LA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV031316 | SO005529 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 0.00 | 0.00 | 77.83 | 151.49 |

| Customer | Customer Name |
|---|---|
| C02100 | Bernards Builders Management Services: The Phoenix |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031571 | THE PHOENIX DETENTION | SYS | 6/17/2026 | 6/17/2026 | 0.00 | 4,177.81 | 0.00 | 0.00 | 0.00 | 4,177.81 |
| | | | | Customer Total: | | 0.00 | 4,177.81 | 0.00 | 0.00 | 0.00 | 4,177.81 |

| Customer | Customer Name |
|---|---|
| C02101 | Wasteology Group: Wasteology: MA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029173 | SO005530 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 662.94 | 662.94 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 662.94 | 662.94 |

| Customer | Customer Name |
|---|---|
| C02102 | Wasteology Group: Wasteology: MD UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029688 | SO005531 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| Invoice | INV030234 | SO005531 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 368.30 | 0.00 | 368.30 |
| Invoice | INV030812 | SO005531 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 |

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV031318 | SO005531 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | | Customer Total: | | 0.00 | 368.30 | 368.30 | 368.30 | 441.96 | 1,546.86 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02103 | | Wasteology Group: Wasteology: MI UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029689 | SO005533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 220.98 | 220.98 |
| Invoice | INV030235 | SO005533 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 220.98 | 0.00 | 220.98 |
| Invoice | INV030813 | SO005533 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 220.98 | 0.00 | 0.00 | 220.98 |
| Invoice | INV031319 | SO005533 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | Customer Total: | | 0.00 | 220.98 | 220.98 | 220.98 | 220.98 | 883.92 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02104 | | Wasteology Group: Wasteology: MN UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031320 | SO005534 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | | Customer Total: | | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02106 | | Wasteology Group: Wasteology: MS UPS SITES | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV030238 | SO005536 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 73.66 | 0.00 | 73.66 |
| Invoice | INV030816 | SO005536 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| Invoice | INV031322 | SO005536 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 73.66 | 73.66 | 73.66 | 147.32 | 368.30 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02107 | | Wasteology Group: Wasteology: NC UPS SITES | | | | | | | | | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 75 of 166

Aged On:          6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030817 | SO005537 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 853.74 | 0.00 | 0.00 | 853.74 |
| Invoice | INV031323 | SO005537 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 853.74 | 0.00 | 0.00 | 0.00 | 853.74 |
| | | | | Customer Total: | | 0.00 | 853.74 | 853.74 | 0.00 | 0.00 | 1,707.48 |

| Customer | Customer Name |
|---|---|
| C02108 | Wasteology Group: Wasteology: NE UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Customer | Customer Name |
|---|---|
| C02109 | Wasteology Group: Wasteology: NH UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | INV029695 | SO005539 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 151.49 | 151.49 |
| Invoice | INV030241 | SO005539 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 151.49 | 0.00 | 151.49 |
| Invoice | INV030819 | SO005539 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 151.49 | 0.00 | 0.00 | 151.49 |
| Invoice | INV031325 | SO005539 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | Customer Total: | | 0.00 | 220.98 | 151.49 | 151.49 | 568.43 | 1,092.39 |

| Customer | Customer Name |
|---|---|
| C02110 | Wasteology Group: Wasteology: NJ UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 76 of 166

Aged On:        6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,526.18 | 2,526.18 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,104.28 | 5,104.28 |

| Customer | | Customer Name |
|---|---|---|
| C02111 | | Wasteology Group: Wasteology: NM UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030243 | SO005543 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 73.66 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 73.66 | 0.00 | 73.66 |

| Customer | | Customer Name |
|---|---|---|
| C02114 | | Wasteology Group: Wasteology: NY UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |
| Invoice | INV030823 | SO005545 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 1,694.18 | 0.00 | 0.00 | 1,694.18 |
| | | | Customer Total: | | | 0.00 | 0.00 | 1,694.18 | 0.00 | 1,915.16 | 3,609.34 |

| Customer | | Customer Name |
|---|---|---|
| C02115 | | Wasteology Group: Wasteology: OH UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030246 | SO005546 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 1,620.52 | 0.00 | 1,620.52 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 1,620.52 | 0.00 | 1,620.52 |

| Customer | | Customer Name |
|---|---|---|
| C02117 | | Wasteology Group: Wasteology: OR UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027426 | SO005548 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV030826 | SO005548 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 294.64 | 0.00 | 0.00 | 294.64 |

Case: 25-30743     Doc# 184-1     Filed: 07/20/26     Entered: 07/20/26 11:25:15     Page 77 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV031332 | SO005548 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | Customer Total: | | | 0.00 | 294.64 | 294.64 | 0.00 | 589.28 | 1,178.56 |

| Customer | Customer Name |
|---|---|
| C02118 | Wasteology Group: Wasteology: PA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029189 | SO005549 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,209.80 | 2,209.80 |
| Invoice | INV029703 | SO005549 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,209.80 | 2,209.80 |
| Invoice | INV030249 | SO005549 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 2,209.80 | 0.00 | 2,209.80 |
| Invoice | INV030827 | SO005549 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 2,209.80 | 0.00 | 0.00 | 2,209.80 |
| Invoice | INV031333 | SO005549 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |
| | | | Customer Total: | | | 0.00 | 2,209.80 | 2,209.80 | 2,209.80 | 4,419.60 | 11,049.00 |

| Customer | Customer Name |
|---|---|
| C02119 | Wasteology Group: Wasteology: RI UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030828 | SO005550 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| Invoice | INV031334 | SO005550 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | Customer Total: | | | 0.00 | 73.66 | 73.66 | 0.00 | 0.00 | 147.32 |

| Customer | Customer Name |
|---|---|
| C02121 | Wasteology Group: Wasteology: SC UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| Invoice | INV031335 | SO005807 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | Customer Total: | | | 0.00 | 441.96 | 0.00 | 0.00 | 522.00 | 963.96 |

| Customer | Customer Name |
|---|---|
| C02126 | Wasteology Group: Wasteology: VA UPS SITES |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 78 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031339 | SO005624 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | Customer Total: | | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |

| Customer | Customer Name |
|---|---|
| C02127 | Wasteology Group: Wasteology: VT UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030256 | SO005556 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 73.66 | 0.00 | 73.66 |
| Invoice | INV030834 | SO005556 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 73.66 | 73.66 | 0.00 | 147.32 |

| Customer | Customer Name |
|---|---|
| C02128 | Wasteology Group: Wasteology: WA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027845 | SO006682 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 99.09 | 99.09 |
| Invoice | INV028735 | SO006682 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 99.09 | 99.09 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 492.82 | 492.82 |

| Customer | Customer Name |
|---|---|
| C02129 | Tenney North Park Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032047 | Tenney Apts-5th floor Recycle Door | SER | 6/30/2026 | 6/30/2026 | 1,731.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,731.75 |
| | | | | Customer Total: | | 1,731.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,731.75 |

| Customer | Customer Name |
|---|---|
| C02134 | Rowe at Pear Village |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 79 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030018 | | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,461.42 | 1,461.42 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,461.42 | 1,461.42 |

| Customer | Customer Name |
|---|---|
| C02135 | Envita Solutions, LLC: DANA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Credit Memo | INV026343 | 09/08/25 - Billed at the wrong rate | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.00 | -174.00 |
| Invoice | INV031180 | SO004800 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV031181 | SO005435 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031182 | SO005490 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV031183 | SO003030 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV031184 | SO002612 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV031185 | SO005673 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | **Customer Total:** | | 0.00 | 770.31 | 0.00 | 0.00 | -160.04 | 610.27 |

| Customer | Customer Name |
|---|---|
| C02136 | Envita Solutions, LLC: ICP |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031199 | SO003898 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | | **Customer Total:** | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Customer | Customer Name |
|---|---|
| C02137 | Envita Solutions, LLC: Silgan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031200 | SO005880 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | **Customer Total:** | | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 80 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02138 | Envita Solutions, LLC: Baker Hughes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030011 | SO003204 | STR | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV030092 | SO003204 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 3.58 | 0.00 | 3.58 |
| Invoice | INV030670 | SO003204 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 3.58 | 0.00 | 0.00 | 3.58 |
| Invoice | INV031177 | SO004196 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV031178 | SO003204 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 57.68 | 0.00 | 0.00 | 0.00 | 57.68 |
| | | | | **Customer Total:** | | 0.00 | 126.68 | 3.58 | 3.58 | 3.58 | 137.42 |

| Customer | Customer Name |
|---|---|
| C02145 | Leya Apts (Warm Springs Lot 3) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031577 | Chute repair | SER | 6/18/2026 | 7/18/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C02147 | Toll Brothers Inc.: Aster Avenue Bldg B East |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031956 | ASTER AVENUE BLDG B EAST | SYS | 6/25/2026 | 6/25/2026 | 0.00 | 11,683.67 | 0.00 | 0.00 | 0.00 | 11,683.67 |
| | | | | **Customer Total:** | | 0.00 | 11,683.67 | 0.00 | 0.00 | 0.00 | 11,683.67 |

| Customer | Customer Name |
|---|---|
| C02149 | Toll Brothers Inc.: Aster Avenue Bldg B West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031957 | ASTER AVENUE BLDG B WEST | SYS | 6/25/2026 | 6/25/2026 | 0.00 | 11,054.01 | 0.00 | 0.00 | 0.00 | 11,054.01 |
| | | | | **Customer Total:** | | 0.00 | 11,054.01 | 0.00 | 0.00 | 0.00 | 11,054.01 |

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02150 | JEMCOR Development Partners:1007 Blossom Hill Road |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031603 | Bin repair | SER | 6/22/2026 | 7/22/2026 | 0.00 | 508.00 | 0.00 | 0.00 | 0.00 | 508.00 |
| | | | | | Customer Total: | 0.00 | 508.00 | 0.00 | 0.00 | 0.00 | 508.00 |

| Customer | Customer Name |
|---|---|
| C02151 | La Bahia Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Customer | Customer Name |
|---|---|
| C02153 | The Grove at Woodlake East and West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031612 | Encore Capital-WHA- The Grove at | SYS | 6/23/2026 | 6/23/2026 | 0.00 | 3,236.40 | 0.00 | 0.00 | 0.00 | 3,236.40 |
| | | | | | Customer Total: | 0.00 | 3,236.40 | 0.00 | 0.00 | 0.00 | 3,236.40 |

| Customer | Customer Name |
|---|---|
| C02161 | Wasteology Group: Wasteology: TX UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030831 | SO005626 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 2,105.96 | 0.00 | 0.00 | 2,105.96 |
| Invoice | INV031337 | SO005626 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 2,105.96 | 0.00 | 0.00 | 0.00 | 2,105.96 |
| | | | | | Customer Total: | 0.00 | 2,105.96 | 2,105.96 | 0.00 | 0.00 | 4,211.92 |

| Customer | Customer Name |
|---|---|
| C02163 | Gus's Market 4th St |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 82 of 166

Aged On:    6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031526 | Bin repair | SER | 6/8/2026 | 7/8/2026 | 0.00 | 506.90 | 0.00 | 0.00 | 0.00 | 506.90 |
| | | | | | Customer Total: | 0.00 | 506.90 | 0.00 | 0.00 | 0.00 | 506.90 |

| Customer | Customer Name |
|---|---|
| C02165 | Wasteology Group: Providence Health |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV027347 | SO006533 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029110 | SO006533 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029625 | SO006533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030172 | SO006533 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| Invoice | INV030750 | SO006533 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030791 | SO005724 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 720.00 | 0.00 | 0.00 | 720.00 |
| Invoice | INV031257 | SO006533 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031297 | SO005724 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | | | | | Customer Total: | 0.00 | 810.00 | 810.00 | 90.00 | 1,170.00 | 2,880.00 |

| Customer | Customer Name |
|---|---|
| C02166 | Wasteology Group: Mckesson Sites |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027466 | SO0006685 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027467 | SO0006693 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV028032 | | STR | 11/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV027748 | SO005825 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 83 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028808 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.00 | 1,296.00 |
| Invoice | INV028622 | SO005823 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 610.56 | 610.56 |
| Invoice | INV028751 | SO0006852 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 191.88 | 191.88 |
| Invoice | INV029248 | SO0006852 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 191.88 | 191.88 |
| Invoice | INV029777 | SO0006959 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029782 | SO0006852 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 191.88 | 191.88 |
| Invoice | INV030051 | | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,280.00 | 2,280.00 |
| Invoice | INV030208 | SO006077 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 97.21 | 0.00 | 97.21 |
| Invoice | INV030318 | SO0006852 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 191.88 | 0.00 | 191.88 |
| Invoice | INV030777 | SO005823 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 610.56 | 0.00 | 0.00 | 610.56 |
| Invoice | INV030779 | SO005905 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV030782 | SO005884 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV030786 | SO006077 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 97.21 | 0.00 | 0.00 | 97.21 |
| Invoice | INV030859 | SO006602 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV030880 | SO0006852 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 191.88 | 0.00 | 0.00 | 191.88 |
| Invoice | INV031106 | | STR | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 1,305.00 | 0.00 | 0.00 | 1,305.00 |
| Invoice | INV031283 | SO005823 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 366.34 | 0.00 | 0.00 | 0.00 | 366.34 |
| Invoice | INV031284 | SO006019 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV031285 | SO005905 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV031288 | SO005884 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV031291 | SO006062 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Invoice | INV031292 | SO006077 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 97.21 | 0.00 | 0.00 | 0.00 | 97.21 |
| Invoice | INV031368 | SO006602 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031388 | SO0006852 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 191.88 | 0.00 | 0.00 | 0.00 | 191.88 |
| Invoice | INV032039 | SO0006686 | STR | 6/30/2026 | 7/30/2026 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | **Customer Total:** | | | 90.00 | 1,985.63 | 2,867.05 | 289.09 | 6,062.30 | 11,294.07 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02168 | | Aya Apts (Quarterra-Warm Springs Lot 4) | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029488 | Compactor repair | SER | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.88 | 1,025.88 |
| Invoice | INV031515 | Bin caster replacement | SER | 6/5/2026 | 7/5/2026 | 0.00 | 508.20 | 0.00 | 0.00 | 0.00 | 508.20 |
| Invoice | INV031544 | Bin repair | SER | 6/9/2026 | 7/9/2026 | 0.00 | 2,823.12 | 0.00 | 0.00 | 0.00 | 2,823.12 |
| | | | **Customer Total:** | | | 0.00 | 3,331.32 | 0.00 | 0.00 | 1,025.88 | 4,357.20 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 84 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02175 | Wasteology Group: Fidelity-Westlake, TX |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| Invoice | INV030181 | SO005627 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 296.34 | 0.00 | 296.34 |
| Invoice | INV030758 | SO005627 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 296.34 | 0.00 | 0.00 | 296.34 |
| Invoice | INV031265 | SO005627 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 296.34 | 0.00 | 0.00 | 0.00 | 296.34 |
| | | | | Customer Total: | | 0.00 | 296.34 | 296.34 | 296.34 | 16.00 | 905.02 |

| Customer | Customer Name |
|---|---|
| C02176 | The Tillery (Prometheus-The Tillery) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031575 | chute repair | SER | 6/18/2026 | 7/18/2026 | 0.00 | 5,787.30 | 0.00 | 0.00 | 0.00 | 5,787.30 |
| | | | | Customer Total: | | 0.00 | 5,787.30 | 0.00 | 0.00 | 0.00 | 5,787.30 |

| Customer | Customer Name |
|---|---|
| C02181 | Envita Solutions, LLC: Folgers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |

| Customer | Customer Name |
|---|---|
| C02183 | Envita Solutions, LLC: JCI |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Customer | Customer Name |
|---|---|
| C02184 | Envita Solutions, LLC: Allegion |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 85 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031170 | SO005123 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | Customer Total: | | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |

| Customer | Customer Name |
|---|---|
| C02186 | Novus Woodstock |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030384 | Chute door repair | SER | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C02198 | Wasteology Group: JPMC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |

| Customer | Customer Name |
|---|---|
| C02199 | Wasteology Group: Duke Energy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031263 | SO005600 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | Customer Total: | | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| C02200 | Wasteology Group: Creation Garden |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 86 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

| Customer | Customer Name |
|---|---|
| **C02202** | **UCB Zero Waste: KDC/ONE** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |

| Customer | Customer Name |
|---|---|
| **C02204** | **UCB Zero Waste: McCormick Co** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027472 | SO00022 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027477 | SO002165 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV027478 | SO002164 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV029279 | Vendor Pyramid removed monitor | STR | 1/29/2026 | 2/28/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 4,146.00 | 4,146.00 |

| Customer | Customer Name |
|---|---|
| **C02206** | **UCB Zero Waste: Church and Dwight** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | Customer Name |
|---|---|
| **C02207** | **UCB Zero Waste: Ventura Foods** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027474 | SO005096 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02208 | | UCB Zero Waste: Michael Angelo | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027476 | SO002166 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02209 | | UCB Zero Waste: Munchkin | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027475 | SO002163 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02210 | | UCB Zero Waste: Aerofil | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027479 | SO002162 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02211 | | UCB Zero Waste: Noosa | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | INV030872 | SO001785 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 666.00 | 0.00 | 0.00 | 666.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 666.00 | 0.00 | 432.00 | 1,098.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02216 | | Descor Builders: AC Hotel by Marriott | | | | | | |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 88 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030522 | Change order for | SER | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 402.30 | 0.00 | 402.30 |
| Invoice | INV031610 | AC HOTEL RETENTION | SYS | 6/23/2026 | 7/23/2026 | 0.00 | 2,710.30 | 0.00 | 0.00 | 0.00 | 2,710.30 |
| | | | | Customer Total: | | 0.00 | 2,710.30 | 0.00 | 402.30 | 0.00 | 3,112.60 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02219 | | Envita Solutions, LLC: BWI | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028708 | SO001430 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 35.85 | 35.85 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 35.85 | 35.85 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02223 | | Waste Harmonics | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,334.40 | 4,334.40 |
| Invoice | INV027471 | SO002124 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 89 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 51,019.20 | 51,019.20 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02224 | | Envita Solutions, LLC: Clarios | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031409 | SO0007345 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | | | Customer Total: | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02225 | | Waste Harmonics: Asurion | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02227 | | Waste Harmonics: Arysley Arcade | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027343 | SO001287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027711 | SO001287 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 281.25 | 281.25 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02236 | | Williamson Health | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029748 | SO005380 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 658.50 | 658.50 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 90 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 658.50 | 658.50 |

| Customer | Customer Name |
|---|---|
| C02244 | Imperial Western Products: IWP - NORCAL |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031359 | SO005727 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |
| | | | | Customer Total: | | 0.00 | 288.00 | 0.00 | 0.00 | 0.00 | 288.00 |

| Customer | Customer Name |
|---|---|
| C02264 | Wasteology Group: CBRE |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV028839 | | STR | 1/8/2026 | 2/7/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029253 | SO0006648 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029255 | SO0007155 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.92 | 97.92 |
| Invoice | INV029854 | SO0007127 | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029861 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029626 | SO006064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV029627 | SO006491 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.67 | 95.67 |
| Invoice | INV029763 | SO006596 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV029771 | SO006516 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV029772 | SO006490 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV029789 | SO0007155 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.92 | 97.92 |
| Invoice | INV030340 | SO0007127 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029926 | CBRE - Siemens Healthineers original | STR | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 13.52 | 13.52 |
| Invoice | INV029956 | SO0007190 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030325 | SO0007155 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 97.92 | 0.00 | 97.92 |
| Invoice | INV030572 | SO0007127 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |
| Prepmt. Invoice | INV030558 | | STR | 4/21/2026 | 5/21/2026 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| Invoice | INV030918 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| Invoice | INV030751 | SO006064 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV030899 | SO0007359 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 270.00 | 0.00 | 0.00 | 270.00 |
| Invoice | INV030900 | SO0007127 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 91 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030905 | SO0007191 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 95.94 | 0.00 | 0.00 | 95.94 |
| Invoice | INV030906 | SO0007190 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 95.94 | 0.00 | 0.00 | 95.94 |
| Invoice | INV030907 | SO0007188 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 95.94 | 0.00 | 0.00 | 95.94 |
| Invoice | INV031408 | SO0007127 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| Invoice | INV031413 | SO0007191 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV031414 | SO0007190 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV031415 | SO0007188 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV032030 | SO0007941 | STR | 6/29/2026 | 7/29/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV032032 | SO0007942 | STR | 6/29/2026 | 7/29/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| | | | | Customer Total: | | 0.00 | 659.70 | 928.62 | 2,677.92 | 1,878.23 | 6,144.47 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02289 | | Essex Skyline at MacArthur Place | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031447 | South Tower - compactor repair | SER | 5/22/2026 | 6/21/2026 | 0.00 | 0.00 | 720.00 | 0.00 | 0.00 | 720.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 720.00 | 0.00 | 0.00 | 720.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02300 | | Boren Brothers Waste Services | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |
| Invoice | INV028026 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.00 | 1,724.00 |
| Invoice | INV029723 | SO006096 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 685.80 | 685.80 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,012.31 | 3,012.31 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02307 | | Quetzal Gardens | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030951 | Compactor bin repair | SER | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 568.00 | 0.00 | 0.00 | 568.00 |
| Invoice | INV031604 | Bin repair | SER | 6/22/2026 | 7/22/2026 | 0.00 | 794.00 | 0.00 | 0.00 | 0.00 | 794.00 |
| | | | | Customer Total: | | 0.00 | 794.00 | 568.00 | 0.00 | 0.00 | 1,362.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 92 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02311 | Pebble Creek Development: 222 6th St | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02314 | Forge Development: 468 Turk Street | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02329 | BC Recycling LLC | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| Invoice | INV030847 | SO006426 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 2,470.86 | 0.00 | 0.00 | 2,470.86 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,470.86 | 0.00 | 4,450.41 | 6,921.27 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02336 | Bridge Housing Corporation: 11690 San Pablo Ave | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031020 | Bridge Housing-Mayfair Apartments | SYS | 5/11/2026 | 6/10/2026 | 0.00 | 0.00 | 691.20 | 0.00 | 0.00 | 691.20 |
| | | | | Customer Total: | | 0.00 | 0.00 | 691.20 | 0.00 | 0.00 | 691.20 |

| Customer | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C02338 | Lonza | | | | | | | | |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 93 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030321 | SO003836 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| Invoice | INV030883 | SO003836 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |
| Invoice | INV031391 | SO003836 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | | **Customer Total:** | 0.00 | 225.00 | 225.00 | 225.00 | 0.00 | 675.00 |

| Customer | | Customer Name |
|---|---|---|
| C02339 | | Ambassador Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029862 | Caster Replacement | SER | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,316.20 | 1,316.20 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 1,316.20 | 1,316.20 |

| Customer | | Customer Name |
|---|---|---|
| C02359 | | Wasteology Group: Bank Of America |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030749 | SO006196 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 |
| Invoice | INV031255 | SO006152 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV031256 | SO006196 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV032034 | SO0007995 | STR | 6/29/2026 | 7/29/2026 | 0.00 | 96.30 | 0.00 | 0.00 | 0.00 | 96.30 |
| | | | | | **Customer Total:** | 0.00 | 382.50 | 190.80 | 0.00 | 0.00 | 573.30 |

| Customer | | Customer Name |
|---|---|---|
| C02373 | | Mission Bay South Block 4E Phase 2-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031089 | Curtis Development/ Preview Senior | CON | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| Invoice | INV031090 | Curtis Development/ Preview Senior | CON | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| Invoice | INV031994 | Curtis Development/ Preview Senior | CON | 6/27/2026 | 7/27/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| Invoice | INV031995 | Curtis Development/ Preview Senior | CON | 6/27/2026 | 7/27/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | | **Customer Total:** | 0.00 | 2,750.00 | 2,750.00 | 0.00 | 0.00 | 5,500.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 94 of 166

Aged On:        6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02374 | | Cannery Place Apts | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032023 | Trash room farthest from the Leasing | SER | 6/26/2026 | 7/26/2026 | 0.00 | 1,281.25 | 0.00 | 0.00 | 0.00 | 1,281.25 |
| | | | | **Customer Total:** | | 0.00 | 1,281.25 | 0.00 | 0.00 | 0.00 | 1,281.25 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02385 | | CDD Campus | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029475 | SFPUC-Mark Cavagnero Assoc | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 11.26 | 11.26 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 11.26 | 11.26 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02387 | | Cannery Place-CON | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031055 | Acquity Realty-BAR-Cannery Place | CON | 5/19/2026 | 6/18/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02396 | | 2nd & 2nd SLC Development | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031501 | | CON | 6/3/2026 | 7/3/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02397 | | RTS Elytus (Formerly Recycle Smart) | | | | | | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 95 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029850 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.29 | 2,026.29 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.29 | 2,026.29 |

| Customer | | Customer Name |
|---|---|---|
| C02398 | | Manhattan Village-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030527 | RReef America-Steinberg Hart | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C02411 | | Lincoln Landing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028880 | Compactor repair | SER | 1/15/2026 | 2/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.93 | 1,311.93 |
| Prepmt. Invoice | INV031040 | parts for caster repair | SER | 6/29/2026 | 7/29/2026 | 0.00 | 28.53 | 0.00 | 0.00 | 0.00 | 28.53 |
| | | | | **Customer Total:** | | 0.00 | 28.53 | 0.00 | 0.00 | 1,311.93 | 1,340.46 |

| Customer | | Customer Name |
|---|---|---|
| C02416 | | 1950 India Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Invoice | INV026648 | High Street So. Cal. Dev.-Carrier Johnson | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 | 1,462.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.50 | 4,387.50 |

| Customer | | Customer Name |
|---|---|---|
| C02420 | | Alma Point |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On:          6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

| Customer | | Customer Name |
|---|---|---|
| **C02461** | | **880 McAllister** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028433 | MacFarlane Development Corp | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV030353 | MacFarlane Development Corp | CON | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,775.00 | 2,775.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,275.00 | 4,275.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02462** | | **1177 Market St** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031556 | Compactor repair Core 4 | SER | 6/12/2026 | 7/12/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02465** | | **Alice Griffith Apts-Bldg 2700** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029976 | 2500 Building Chute repair (Section 57 | SER | 3/16/2026 | 4/15/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.26 | 1,290.26 |
| Invoice | INV031030 | 2500 Chute Cleaning | SER | 5/13/2026 | 6/12/2026 | 0.00 | 0.00 | 1,935.00 | 0.00 | 0.00 | 1,935.00 |
| Invoice | INV031036 | 2600 Chute Cleaning | SER | 5/14/2026 | 6/13/2026 | 0.00 | 0.00 | 1,935.00 | 0.00 | 0.00 | 1,935.00 |
| Invoice | INV031047 | 2700 Chute Cleaning | SER | 5/18/2026 | 6/17/2026 | 0.00 | 0.00 | 1,935.00 | 0.00 | 0.00 | 1,935.00 |
| Invoice | INV031113 | 2700 Building Chute door replacement | SER | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 18,304.27 | 0.00 | 0.00 | 18,304.27 |
| Invoice | INV031114 | 2600 Building Chute door replacement | SER | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 18,304.27 | 0.00 | 0.00 | 18,304.27 |
| Invoice | INV031115 | Bldg 2500 - Follow up chute repair quote | SER | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 2,989.20 | 0.00 | 0.00 | 2,989.20 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 45,402.74 | 0.00 | 1,290.26 | 46,693.00 |

| Customer | | Customer Name |
|---|---|---|
| **C02468** | | **Asher Apts** |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 97 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027521 | Discharge door repair | SER | 11/3/2025 | 12/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 810.76 | 810.76 |

| Customer | Customer Name |
|---|---|
| C02479 | Ivy Park |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030952 | Bin repair | SER | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 508.00 | 0.00 | 0.00 | 508.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 508.00 | 0.00 | 0.00 | 508.00 |

| Customer | Customer Name |
|---|---|
| C02504 | The Gateway-405 Davis |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031570 | The Gateway (405 Davis) QB8 Builders | SYS | 6/17/2026 | 6/17/2026 | 0.00 | 76,960.28 | 0.00 | 0.00 | 0.00 | 76,960.28 |
| | | | Customer Total: | | | 0.00 | 76,960.28 | 0.00 | 0.00 | 0.00 | 76,960.28 |

| Customer | Customer Name |
|---|---|
| C02508 | Empyrean Towers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029392 | Discharge door fusible link repair | SER | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 455.38 | 455.38 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 455.38 | 455.38 |

| Customer | Customer Name |
|---|---|
| C02514 | Fremont Centerville Station |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028772 | USA Properties- Reception Lob001 | CON | 12/22/2025 | 1/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| Invoice | INV028786 | USA Properties- Reception Lob001 | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 98 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV030453 | USA Properties-~~Dessenier Lenani~~ | CON | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 2,750.00 | 5,500.00 | 8,250.00 |

| Customer | Customer Name |
|---|---|
| **C02515** | **Envita Solutions, LLC: Danfoss Power Solutions** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029254 | SO0007064 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 | 7.68 |
| Invoice | INV029788 | SO0007064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 | 7.68 |
| Invoice | INV030324 | SO0007064 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 7.68 | 0.00 | 7.68 |
| Invoice | INV030885 | SO0007064 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 7.68 | 0.00 | 0.00 | 7.68 |
| Invoice | INV031186 | SO006474 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031187 | SO006461 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV031393 | SO0007064 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 103.68 | 0.00 | 0.00 | 0.00 | 103.68 |
| | | | **Customer Total:** | | | 0.00 | 296.68 | 7.68 | 7.68 | 15.36 | 327.40 |

| Customer | Customer Name |
|---|---|
| **C02516** | **Envita Solutions, LLC: White Drive Motors and Steering** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031203 | SO006269 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | **Customer Total:** | | | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

| Customer | Customer Name |
|---|---|
| **C02523** | **1979 Mission Street-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030438 | Mission Housing/ ~~MEDA Mithun/UQI~~ | CON | 3/31/2026 | 4/30/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | 3,450.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | 3,450.00 |

| Customer | Customer Name |
|---|---|
| **C02527** | **Revela Apts** |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 99 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031045 | Bin repair | SER | 5/18/2026 | 5/18/2026 | 0.00 | 0.00 | 1,334.02 | 0.00 | 0.00 | 1,334.02 |
| Invoice | INV031046 | Casters | SER | 5/18/2026 | 5/18/2026 | 0.00 | 0.00 | 996.90 | 0.00 | 0.00 | 996.90 |
| Invoice | INV031525 | Bin repair | SER | 6/5/2026 | 6/5/2026 | 0.00 | 1,334.02 | 0.00 | 0.00 | 0.00 | 1,334.02 |
| | | | Customer Total: | | | 0.00 | 1,334.02 | 2,330.92 | 0.00 | 0.00 | 3,664.94 |

| Customer | Customer Name |
|---|---|
| C02529 | 450 1st St (DD 1st St. Group-BDE) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032015 | Bin repair | SER | 6/29/2026 | 7/29/2026 | 0.00 | 547.80 | 0.00 | 0.00 | 0.00 | 547.80 |
| | | | Customer Total: | | | 0.00 | 547.80 | 0.00 | 0.00 | 0.00 | 547.80 |

| Customer | Customer Name |
|---|---|
| C02530 | The Walk at Norwalk-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030454 | Primestor-Assemblage Works | CON | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|
| C02534 | EAH Housing Inc.: 1318 4th St |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032025 | EAH Housing-VTBS-1318 4th St Santa | CON | 6/29/2026 | 7/29/2026 | 0.00 | 7,250.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |
| | | | Customer Total: | | | 0.00 | 7,250.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |

| Customer | Customer Name |
|---|---|
| C02555 | 4th & B-San Diego |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 100 of 166

Aged On: 6/30/2026

| Statement Cycle | | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 000088 | INV022519 | ATM | | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |

| Customer | Customer Name |
|---|---|
| C02569 | Maritime Towers-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028912 | Croesus Merchants Group KDE Maritime | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | INV031996 | Croesus Merchants Group KDE Maritime | CON | 6/27/2026 | 7/27/2026 | 0.00 | 3,250.00 | 0.00 | 0.00 | 0.00 | 3,250.00 |
| | | | | Customer Total: | | 0.00 | 3,250.00 | 0.00 | 0.00 | 2,500.00 | 5,750.00 |

| Customer | Customer Name |
|---|---|
| C02596 | 355 E Middlefield Rd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030593 | Essex-BDE-Miramar-AG 355 Middlefield | CON | 4/27/2026 | 5/27/2026 | 0.00 | 0.00 | 0.00 | 2,625.00 | 0.00 | 2,625.00 |
| Invoice | INV031580 | Essex-BDE-Miramar-AG 355 Middlefield | CON | 6/19/2026 | 7/19/2026 | 0.00 | 2,625.00 | 0.00 | 0.00 | 0.00 | 2,625.00 |
| | | | | Customer Total: | | 0.00 | 2,625.00 | 0.00 | 2,625.00 | 0.00 | 5,250.00 |

| Customer | Customer Name |
|---|---|
| C02597 | Wasteology Group: QED Electric |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Customer | Customer Name |
|---|---|
| C02600 | Northstar Recycling Company Inc: General Mills |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027683 | SO006349 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 150.50 | 150.50 |
| Invoice | INV031228 | SO006349 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV031423 | SO0007765 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 101 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 238.00 | 0.00 | 0.00 | 150.50 | 388.50 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02601 | Ohlone Gardens | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030014 | Chute repair | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 9,035.40 | 9,035.40 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 9,035.40 | 9,035.40 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02602 | 150 West Edith | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031542 | Chute repair | SER | 6/9/2026 | 7/9/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | | Customer Total: | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02603 | 5 MLK Apts | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and rack | SER | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02611 | Wilmington Paper LLC: Max Solutions | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030858 | SO006356 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 2,220.00 | 0.00 | 0.00 | 2,220.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 2,220.00 | 0.00 | 0.00 | 2,220.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C02619 | Kanso-6 Sylvan Way | | | | | | | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 102 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029451 | AvalonBay- | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7,250.00 | 7,250.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,250.00 | 7,250.00 |

| Customer | Customer Name |
|---|---|
| C02628 | HGA: 910 Marshall Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031472 | HGA-910 Marshall- | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 2,125.00 | 0.00 | 0.00 | 2,125.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 2,125.00 | 0.00 | 0.00 | 2,125.00 |

| Customer | Customer Name |
|---|---|
| C02639 | ARTS Parcel A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031096 | Avalon Bay-Ankrom | CON | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02642 | Alwell Pleasant Hill Apts (85 Cleveland) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027526 | New Compactor Bins | SER | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |

| Customer | Customer Name |
|---|---|
| C02648 | 2 West 3rd Ave |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C02651 | Willow Apartments-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031520 | Quarterra-LPAS-625 Willow Ave Hercules | CON | 6/5/2026 | 7/5/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | Customer Total: | | | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02657 | Manteca High School |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031955 | Material handling carts | SER | 6/25/2026 | 6/25/2026 | 0.00 | 5,367.10 | 0.00 | 0.00 | 0.00 | 5,367.10 |
| | | Customer Total: | | | | 0.00 | 5,367.10 | 0.00 | 0.00 | 0.00 | 5,367.10 |

| Customer | Customer Name |
|---|---|
| C02659 | Vintage Square |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031569 | Chute Cleaning June and October | SER | 6/17/2026 | 7/17/2026 | 0.00 | 790.00 | 0.00 | 0.00 | 0.00 | 790.00 |
| | | Customer Total: | | | | 0.00 | 790.00 | 0.00 | 0.00 | 0.00 | 790.00 |

| Customer | Customer Name |
|---|---|
| C02662 | Lennar Multifamily West: Station East |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C02672 | Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 104 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels Development Carrier | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,227.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,702.50 | 4,702.50 |

| Customer | Customer Name |
|---|---|
| C02680 | N Berk BART PSH |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C02690 | Reno Ballpark |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030467 | Compactor and Equipment PM | SER | 4/8/2026 | 5/8/2026 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |

| Customer | Customer Name |
|---|---|
| C02696 | Complete Solutions & Sourcing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030076 | SO003536 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 348.97 | 0.00 | 348.97 |
| Invoice | INV031162 | SO003536 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | Customer Total: | | 0.00 | 348.97 | 0.00 | 348.97 | 0.00 | 697.94 |

| Customer | Customer Name |
|---|---|
| C02701 | Chroma Common |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 105 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | | **End of Month** | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV031514 | Bin repair | SER | 6/5/2026 | 6/5/2026 | 0.00 | 508.20 | 0.00 | 0.00 | 0.00 | 508.20 |
| | | | | **Customer Total:** | | 0.00 | 508.20 | 0.00 | 0.00 | 0.00 | 508.20 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C02704** | | **Fox Courts (Resource for Community Development-Pyatok)** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030936 | Chute door replacement | SER | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 0.00 | 16,791.98 | 0.00 | 16,791.98 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 16,791.98 | 0.00 | 16,791.98 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C02705** | | **240 Tamal Vista** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029484 | Jemcor-KTGY-240 Tamal Vista Carts | CON | 2/23/2026 | 2/23/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C02706** | | **The Madelon** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **C02709** | | **Deiso Moss Hotel & Condo-CON** | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030959 | ZCA-DMPO Mixed Use 2100 Post Oak | CON | 5/4/2026 | 5/4/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Invoice | INV031997 | ZCA-DMPO Mixed Use 2100 Post Oak | CON | 6/27/2026 | 6/27/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 2,000.00 | 4,000.00 | 0.00 | 0.00 | 6,000.00 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 106 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02711**      77th and Bancroft Senior Housing

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030382 | Eden Housing-BAR Architects 77th and | CON | 3/26/2026 | 4/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 | 4,225.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 | 4,225.00 |

| Customer | Customer Name |
|---|---|
| C02723 | 2200 Calle De Luna-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031589 | Holland Partner-BDE- 2200 Calle De Luna | CON | 6/19/2026 | 7/19/2026 | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | Customer Total: | | 0.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |

| Customer | Customer Name |
|---|---|
| C02724 | Northstar Recycling Company Inc: Mars Petcare |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027687 | SO006459 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 451.50 | 451.50 |
| Invoice | INV031232 | SO006459 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | | | Customer Total: | | 0.00 | 451.50 | 0.00 | 0.00 | 451.50 | 903.00 |

| Customer | Customer Name |
|---|---|
| C02729 | KTGY Group, Inc.-Irvine: South Pasadena Senior |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge Investment Partners | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 14,000.00 |

| Customer | Customer Name |
|---|---|
| C02735 | Northstar Recycling Company Inc: RNDC |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 107 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027691 | SO006475 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 119.84 | 119.84 |
| Invoice | INV027692 | SO006497 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 115.36 | 115.36 |
| Invoice | INV027693 | SO006507 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 118.72 | 118.72 |
| Invoice | INV031236 | SO006475 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 119.84 | 0.00 | 0.00 | 0.00 | 119.84 |
| Invoice | INV031237 | SO006497 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| Invoice | INV031238 | SO006507 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 118.72 | 0.00 | 0.00 | 0.00 | 118.72 |
| | | | | | Customer Total: | 0.00 | 353.92 | 0.00 | 0.00 | 353.92 | 707.84 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02736 | | Northstar Recycling Company Inc: Rich Products Corporation | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027690 | SO006476 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV031235 | SO006476 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | | | Customer Total: | 0.00 | 224.00 | 0.00 | 0.00 | 224.00 | 448.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02743 | | 3806 Stevens Creek Blvd-CON | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030521 | Holland Partner-TCA- 3806 Stevens Creek | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C02745 | | The Addison | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02749**     Northstar Recycling Company Inc: Kellogs USA

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027684 | SO006496 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| Invoice | INV031229 | SO006496 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | | Customer Total: | | 0.00 | 112.00 | 0.00 | 0.00 | 112.00 | 224.00 |

| Customer | | Customer Name |
|---|---|---|
| C02754 | | 1717 Webster St Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028856 | Compactor Repair | SER | 1/13/2026 | 1/13/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029391 | Chute Repair 9th floor | SER | 2/12/2026 | 2/12/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 445.22 | 445.22 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 925.22 | 925.22 |

| Customer | | Customer Name |
|---|---|---|
| C02761 | | LA County General Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031966 | Centennial GH Partners Disc/ | CON | 6/8/2026 | 7/8/2026 | 0.00 | 1,063.30 | 0.00 | 0.00 | 0.00 | 1,063.30 |
| | | | | Customer Total: | | 0.00 | 1,063.30 | 0.00 | 0.00 | 0.00 | 1,063.30 |

| Customer | | Customer Name |
|---|---|---|
| C02769 | | Marina Plaza |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031475 | Bandley Properties-Tectonic Builders | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 2,625.00 | 0.00 | 0.00 | 2,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,625.00 | 0.00 | 0.00 | 2,625.00 |

| Customer | | Customer Name |
|---|---|---|
| C02772 | | 285 12th Street |

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031590 | EBALDC-David Baker Architects 335 | CON | 6/19/2026 | 7/19/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C02773 | The Harlowe |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031605 | Bin repair | SER | 6/22/2026 | 7/22/2026 | 0.00 | 508.00 | 0.00 | 0.00 | 0.00 | 508.00 |
| | | | | Customer Total: | | 0.00 | 508.00 | 0.00 | 0.00 | 0.00 | 508.00 |

| Customer | Customer Name |
|---|---|
| C02794 | 1920 Gamel Way-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031977 | Denardi Wang Homes BDF 1920 | CON | 6/26/2026 | 7/26/2026 | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |

| Customer | Customer Name |
|---|---|
| C02801 | 11111 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030390 | Lincoln Property Co-KFA 11111 Jefferson | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02806 | Arbello-477 9th Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV028340 | Martin Group-Arbello-477 9th Street San | SYS | 12/8/2025 | 12/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 28,028.97 | 28,028.97 |
| Invoice | INV031021 | Martin Group-Arbello-477 9th Street San | SYS | 5/11/2026 | 5/11/2026 | 0.00 | 0.00 | 16,214.39 | 0.00 | | 16,214.39 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 110 of 166

Aged On:    6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 16,214.39 | 0.00 | 28,028.97 | 44,243.36 |

| Customer | Customer Name |
|---|---|
| C02811 | Civita Phase 2 Block 7 Grocery Retail Office |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026534 | Sudberry-AO-Civita Phase 2 Block 7 Gro | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02814 | Starbase |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030538 | NVidia-Devcon-Gensler-Starbase | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 12,100.00 | 0.00 | 12,100.00 |
| Invoice | INV032014 | NVidia-Devcon-Gensler-Starbase | CON | 6/27/2026 | 7/27/2026 | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | Customer Total: | | | | 0.00 | 1,800.00 | 0.00 | 12,100.00 | 0.00 | 13,900.00 |

| Customer | Customer Name |
|---|---|
| C02816 | Covina Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001467 | INV024477 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02823 | CBL Properties |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C02834 | 555 Fulton Apts |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 111 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | | Customer Name |
|---|---|---|
| C02835 | | Tiller Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |

| Customer | | Customer Name |
|---|---|---|
| C02840 | | Fountains at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025939 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 |
| Invoice | INV029945 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV031467 | Chute Cleaning and PM, May 2026 | SER | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 480.00 | 0.00 | 790.00 | 1,270.00 |

| Customer | | Customer Name |
|---|---|---|
| C02841 | | Gardens at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025938 | Chute Cleaning | SER | 8/6/2025 | 9/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| Invoice | INV029944 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | INV031464 | Chute Cleaning and PM, May 2026 | SER | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 500.00 | 0.00 | 820.00 | 1,320.00 |

| Customer | | Customer Name |
|---|---|---|
| C02843 | | Village at Sierra |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 112 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029947 | Chute Cleaning | SER | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Invoice | INV031468 | Chute Cleaning and PM May 2026 | SER | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C02849 | North Berkeley BRIDGE Phase I-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030429 | Bridge Housing- LBAS North Berkeley | CON | 3/31/2026 | 4/30/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C02869 | Wasteology Group: Goodwill SEGA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030342 | SO0006923 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV031369 | SO006613 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV031370 | SO006611 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | Customer Total: | | 0.00 | 190.80 | 0.00 | 0.00 | 90.00 | 280.80 |

| Customer | Customer Name |
|---|---|
| C02871 | Calabazas Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026365 | Chute Cleaning | SER | 9/11/2025 | 10/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030006 | Symphony Park Block C |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 113 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031032 | Southern Land-GDA- Auris at Symphony | SYS | 5/13/2026 | 5/13/2026 | 0.00 | 0.00 | 51,827.69 | 0.00 | 0.00 | 51,827.69 |
| Invoice | INV031033 | Southern Land-GDA- Auris at Symphony | SYS | 5/13/2026 | 5/13/2026 | 0.00 | 0.00 | 16,000.00 | 0.00 | 0.00 | 16,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 67,827.69 | 0.00 | 0.00 | 67,827.69 |

| Customer | Customer Name |
|---|---|
| C030018 | 1900 Broadway-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001658 | | CON | 4/14/2026 | 4/14/2026 | 0.00 | 0.00 | 0.00 | -5,625.00 | 0.00 | -5,625.00 |
| Invoice | INV031122 | Lane Partners- Dawson 1900 | CON | 5/27/2026 | 5/27/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 4,500.00 | -5,625.00 | 0.00 | -1,125.00 |

| Customer | Customer Name |
|---|---|
| C030022 | Hollywood Park Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development- Lamar Johnson | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,125.00 | 11,125.00 |
| Invoice | INV025951 | KPC Development- Lamar Johnson | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 13,250.00 | 13,250.00 |

| Customer | Customer Name |
|---|---|
| C030038 | Celadon |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028765 | Studio TSQ-Celadon- Monterey Park | CON | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Invoice | INV029407 | Studio TSQ-Celadon- Monterey Park | CON | 2/13/2026 | 2/13/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030042 | Griffis  South Bay |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 114 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030045 | Sango Court |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028410 | Bin and Door Repair | SER | 12/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,560.01 | 4,560.01 |
| Invoice | INV028775 | Air compressor rack | SER | 12/22/2025 | 12/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 649.84 | 649.84 |
| Invoice | INV032027 | Chute repair | SER | 6/29/2026 | 6/29/2026 | 0.00 | 1,540.52 | 0.00 | 0.00 | 0.00 | 1,540.52 |
| | | | | Customer Total: | | 0.00 | 1,540.52 | 0.00 | 0.00 | 5,209.85 | 6,750.37 |

| Customer | Customer Name |
|---|---|
| C030053 | First Street North Go for Broke |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030529 | | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 0.00 | 11,461.00 | 0.00 | 11,461.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 11,461.00 | 0.00 | 11,461.00 |

| Customer | Customer Name |
|---|---|
| C030055 | 1430 Lincoln Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031528 | 1430 LINCOLN RETENTION | SYS | 6/8/2026 | 6/8/2026 | 0.00 | 2,753.00 | 0.00 | 0.00 | 0.00 | 2,753.00 |
| Invoice | INV031574 | 1430 LINCOLN RETENTION | SYS | 6/8/2026 | 6/8/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | Customer Total: | | 0.00 | 5,503.00 | 0.00 | 0.00 | 0.00 | 5,503.00 |

| Customer | Customer Name |
|---|---|
| C030056 | 1650 Lincoln Blvd |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 115 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV031573 | 1650 LINCOLN BLVD RETENTION | SYS | 6/18/2026 | 6/18/2026 | 0.00 | 11,368.00 | 0.00 | 0.00 | 0.00 | 11,368.00 |
| | | | | Customer Total: | | 0.00 | 11,368.00 | 0.00 | 0.00 | 0.00 | 11,368.00 |

| Customer | Customer Name |
|---|---|
| C030075 | Dahlin Group: Delta Shores Phase 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square-Dahlin Arch. Delta | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |

| Customer | Customer Name |
|---|---|
| C030085 | Bayanihan House |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027584 | Chute repair | SER | 11/10/2025 | 11/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |

| Customer | Customer Name |
|---|---|
| C030087 | Linc Housing: 4151 E. Fountain Street |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031053 | Linc Housing-4151 E Fountain St Long | CON | 5/19/2026 | 6/18/2026 | 0.00 | 0.00 | 175.00 | 0.00 | 0.00 | 175.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 175.00 | 0.00 | 0.00 | 175.00 |

| Customer | Customer Name |
|---|---|
| C030109 | Panoramic 1752 Shattuck Berkeley |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030536 | Panoramic-1752 Shattuck Ave | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 0.00 | 3,731.25 | 0.00 | 3,731.25 |
| Invoice | INV031052 | Panoramic-1752 Shattuck Ave | SYS | 5/19/2026 | 5/19/2026 | 0.00 | 0.00 | 8,268.75 | 0.00 | 0.00 | 8,268.75 |
| | | | | Customer Total: | | 0.00 | 0.00 | 8,268.75 | 3,731.25 | 0.00 | 12,000.00 |

| Customer | Customer Name |
|---|---|

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030113**     400 Moffett Blvd-CON

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030584 | Prometheus-400 Moffet Blvd Mt View | CON | 4/24/2026 | 5/24/2026 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |

| Customer | Customer Name |
|---|---|
| C030114 | 11863 Jefferson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030526 | Wylan James-KAP Architects 11863 W | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 0.00 | 2,607.60 | 0.00 | 2,607.60 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 2,607.60 | 0.00 | 2,607.60 |

| Customer | Customer Name |
|---|---|
| C030120 | 580 Masonic Way |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031054 | Prometheus-BDE-The Wrap 580 | CON | 5/19/2026 | 5/19/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030132 | Apex Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| C030144 | Anton Pacific (Pacific Front) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031091 | Chute repair | SER | 5/26/2026 | 5/26/2026 | 0.00 | 0.00 | 560.00 | 0.00 | 0.00 | 560.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 560.00 | 0.00 | 0.00 | 560.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 117 of 166

Aged On:            6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030148 | Select Market | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030150 | East County Service Center-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030452 | Perkins & Will-CCC ECOC Phase 1 and | CON | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| Invoice | INV031481 | Perkins & Will-CCC ECOC Phase 1 and | CON | 5/30/2026 | 6/29/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,500.00 | 2,500.00 | 0.00 | 4,000.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030158 | 2120 Delaware Avenue | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV026453 | | SYS | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57,058.52 | 57,058.52 |
| Prepmt. Invoice | INV027066 | | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23,963.04 | 23,963.04 |
| Invoice | INV031065 | Change order for | SYS | 5/20/2026 | 5/20/2026 | 0.00 | 0.00 | 72,913.68 | 0.00 | 0.00 | 72,913.68 |
| Invoice | INV031066 | 2120 DELAWARE RETENTION | ATM | 5/20/2026 | 5/20/2026 | 0.00 | 0.00 | 13,472.94 | 0.00 | 0.00 | 13,472.94 |
| | | | | Customer Total: | | 0.00 | 0.00 | 86,386.62 | 0.00 | 81,021.56 | 167,408.18 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030166 | 3606 & 3781 El Camino Real-CON | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031998 | Sares Regis Group- PDF 3606 El Camino | CON | 6/27/2026 | 7/27/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030175 · Erwin St & Owensmouth Ave Block A-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027968 | The Kroenke Group-AC Erwin St & | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 4,125.00 |
| Invoice | INV028785 | The Kroenke Group-AC Erwin St & | CON | 12/23/2025 | 1/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,375.00 | 6,375.00 |
| Invoice | INV030534 | The Kroenke Group-AC Erwin St & | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 5,625.00 | 0.00 | 5,625.00 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 5,625.00 | 10,500.00 | 16,125.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030191** | | **Après Little Italy (India+Fir)** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson-TAC: India-Fir San | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030196** | | **2550 Irving Street** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030561 | 2550 IRVING RETENTION | SYS | 4/21/2026 | 4/21/2026 | 0.00 | 0.00 | 0.00 | 15,395.50 | 0.00 | 15,395.50 |
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 15,395.50 | 0.00 | 15,395.50 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030205** | | **Compton College Student Housing** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Customer Total:** | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C030214** | | **Promenade at The Point** | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV026767 | The Point Partners-Lincoln Property Co | CON | 9/30/2025 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030220 | | City Center Apts | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031950 | Chute Repair | SER | 6/25/2026 | 6/25/2026 | 0.00 | 1,273.01 | 0.00 | 0.00 | 0.00 | 1,273.01 |
| | | | Customer Total: | | | 0.00 | 1,273.01 | 0.00 | 0.00 | 0.00 | 1,273.01 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030221 | | The Launch | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030236 | | Enterprise-CON | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029294 | NVidia-Devcon-Gensler Enterprise | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Invoice | INV030436 | Nvidia-Devcon-Gensler Enterprise | CON | 3/31/2026 | 4/30/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| Invoice | INV030535 | Nvidia-Devcon-Gensler Enterprise | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 7,500.00 |
| Invoice | INV031524 | Nvidia-Devcon-Gensler Enterprise | CON | 6/5/2026 | 7/5/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | Customer Total: | | | 0.00 | 4,000.00 | 0.00 | 7,500.00 | 12,500.00 | 24,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030241 | | The Harken 5150 El Camino Real | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031063 | Prometheus-The Harken Apartments | SYS | 5/20/2026 | 5/20/2026 | 0.00 | 0.00 | 14,395.68 | 0.00 | 0.00 | 14,395.68 |
| | | | Customer Total: | | | 0.00 | 0.00 | 14,395.68 | 0.00 | 0.00 | 14,395.68 |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C030254 | Flora & Fauna |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030563 | Raintree-BDE-4th & | SYS | 4/22/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 29,032.39 | 0.00 | 29,032.39 |
| Invoice | INV031064 | Raintree-BDE-4th & | SYS | 5/20/2026 | 5/20/2026 | 0.00 | 0.00 | 19,582.74 | 0.00 | 0.00 | 19,582.74 |
| Invoice | INV031951 | Raintree-BDE-4th & | SYS | 6/25/2026 | 6/25/2026 | 0.00 | 19,582.73 | 0.00 | 0.00 | 0.00 | 19,582.73 |
| | | | | Customer Total: | | 0.00 | 19,582.73 | 19,582.74 | 29,032.39 | 0.00 | 68,197.86 |

| Customer | Customer Name |
|---|---|
| C030255 | 6400 Canoga Senior Housing Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029396 | WellPointe-Gensler-Wellpointe ROFF | CON | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 10,500.00 | 10,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 10,500.00 | 10,500.00 |

| Customer | Customer Name |
|---|---|
| C030261 | 501 Broadway |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030602 | 501 BROADWAY RETENTION | SYS | 4/28/2026 | 4/28/2026 | 0.00 | 0.00 | 0.00 | 14,362.00 | 0.00 | 14,362.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 14,362.00 | 0.00 | 14,362.00 |

| Customer | Customer Name |
|---|---|
| C030264 | The Artani |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027560 | Chute Cleaning | SER | 11/6/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

| Customer | Customer Name |
|---|---|
| C030268 | 536 Mission Street-CON |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 121 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031083 | SOM-536 Mission Street SE | CON | 5/21/2026 | 6/20/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030269 | M Social Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031967 | BDE-Millennium M-Social Hotel | SYS | 6/26/2026 | 6/26/2026 | 0.00 | 21,586.81 | 0.00 | 0.00 | 0.00 | 21,586.81 |
| | | Customer Total: | | | | 0.00 | 21,586.81 | 0.00 | 0.00 | 0.00 | 21,586.81 |

| Customer | Customer Name |
|---|---|
| C030277 | Harrison Tower - Administrative Offices & Residential Tower |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031427 | Oakland Housing Authority Saida | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C030282 | Cezanne Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029411 | Chute Intake door Repair | SER | 2/10/2026 | 2/10/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,179.28 | 1,179.28 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,179.28 | 1,179.28 |

| Customer | Customer Name |
|---|---|
| C030290 | UC Law San Francisco (UC Hastings) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032049 | Solenoid Replacement | SER | 6/30/2026 | 6/30/2026 | 1,653.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,653.73 |
| | | Customer Total: | | | | 1,653.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,653.73 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 122 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030294 | | Rumrill Commons-CON | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031012 | TCA-Novin Rumrill Commons San Pablo | CON | 5/8/2026 | 6/7/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| Invoice | INV031588 | TCA-Novin Rumrill Commons San Pablo | CON | 6/19/2026 | 7/19/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 2,500.00 | 4,500.00 | 0.00 | 0.00 | 7,000.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030296 | | 1021 Main St | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031473 | Gensler-1021 Main St Houston | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030309 | | Broadway East Phase I | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway East Phase 1 Retail | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |

| Customer | | Customer Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C030311 | | Lockwood III Apartments | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031428 | Cypress Equity-KTGY Lockwood III | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | | Customer Name |
|---|---|---|
| C030339 | | Octane Fayette |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029454 | Toll Brothers - BDE-Octane Fayette Mt | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |

| Customer | Customer Name |
|---|---|
| C030373 | Sac State Student Housing III |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031553 | Sac State Student Housing III Gensler | SYS | 6/11/2026 | 6/11/2026 | 0.00 | 74,700.68 | 0.00 | 0.00 | 0.00 | 74,700.68 |
| | | Customer Total: | | | | 0.00 | 74,700.68 | 0.00 | 0.00 | 0.00 | 74,700.68 |

| Customer | Customer Name |
|---|---|
| C030379 | Mecah Ventures |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029888 | Mecah Ventures-ArcTec N El Camino | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| C030381 | Pico Multifamily-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027909 | Thrive Living-11021 West Pico Blvd Los | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | INV030391 | Thrive Living-11021 West Pico Blvd Los | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C030384 | Beaverton Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029453 | Trammell Crow-GBD Architects Beaverton | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 124 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030393 | Riviera Condominiums HOA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031062 | Chute repair | SER | 5/19/2026 | 5/19/2026 | 0.00 | 0.00 | 1,689.89 | 0.00 | 0.00 | 1,689.89 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,689.89 | 0.00 | 0.00 | 1,689.89 |

| Customer | Customer Name |
|---|---|
| C030398 | The Point H3A |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031591 | The Point Partners-Lincoln Property | CON | 6/19/2026 | 7/19/2026 | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 4,250.00 |
| | | | | Customer Total: | | 0.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 4,250.00 |

| Customer | Customer Name |
|---|---|
| C030399 | SSF PUC Bldg 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027926 | Bridge Housing-BAR · SSF PUC Bldg C2 | CON | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Invoice | INV028416 | Bridge Housing-BAR · SSF PUC Bldg C2 | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030400 | Telegraph Arts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031116 | Chute Repair | SER | 5/26/2026 | 5/26/2026 | 0.00 | 0.00 | 6,416.11 | 0.00 | 0.00 | 6,416.11 |
| | | | | Customer Total: | | 0.00 | 0.00 | 6,416.11 | 0.00 | 0.00 | 6,416.11 |

| Customer | Customer Name |
|---|---|
| C030412 | Icon & Echo |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 125 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031585 | Urban Catalyst-BDE- Jean & Echo San Jose | CON | 6/19/2026 | 7/19/2026 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| | | | Customer Total: | | | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |

| Customer | Customer Name |
|---|---|
| C030423 | Kanso Coral Way-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031999 | AvalonBay-Baker Barrios Kanso Coral | CON | 6/27/2026 | 7/27/2026 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | | Customer Total: | | | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |

| Customer | Customer Name |
|---|---|
| C030443 | Soquel 41st Avenue |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030392 | The Pacific Companies Line | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.00 | 1,275.00 |
| Invoice | INV031082 | The Pacific Companies Line | CON | 5/21/2026 | 6/20/2026 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 850.00 | 0.00 | 1,275.00 | 2,125.00 |

| Customer | Customer Name |
|---|---|
| C030446 | Francis Ranch Affordable-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031061 | Eden Housing-KTGY- Francis Ranch | CON | 5/19/2026 | 6/18/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | Customer Total: | | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |

| Customer | Customer Name |
|---|---|
| C030452 | 1700 El Camino Real |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029439 | Jemcor-KTGY-1700 El Camino Real San | CON | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 126 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |

| Customer | Customer Name |
|---|---|
| C030453 | Warm Springs Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031429 | The Pacific Companies AO | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 4,250.00 | 0.00 | 0.00 | 4,250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 4,250.00 | 0.00 | 0.00 | 4,250.00 |

| Customer | Customer Name |
|---|---|
| C030455 | Trolley Stop Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031543 | TPC-AO-Trolley Stop- San Diego | CON | 6/9/2026 | 7/9/2026 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | Customer Total: | | | | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |

| Customer | Customer Name |
|---|---|
| C030463 | Rubio Village |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031081 | Panku,Inc-LCRA- Rubio Village-San | CON | 5/21/2026 | 6/20/2026 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| C030470 | 1322 Kapiolani Blvd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029322 | JL Capital-SCB-1322 Kapiolani Blvd | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,225.00 | 5,225.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,225.00 | 5,225.00 |

| Customer | Customer Name |
|---|---|
| C030480 | 2121 S. El Camino-CON |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 127 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028898 | TREP-TCA-2121 El Camino Real San | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV031993 | TREP-TCA-2121 El Camino Real San | CON | 6/27/2026 | 7/27/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 2,000.00 | 0.00 | 0.00 | 4,000.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C030500 | 1150-1170 Kifer (Formerly 170 San Zeno) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031620 | Prometheus-BDE-Jones 170 KIFER | CON | 6/24/2026 | 7/24/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030510 | 777 San Marin Dr.-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029371 | Bay West-KTGY-777 San Marin Dr. Novato | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030519 | Parc on Powell |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028436 | Compactor Repair | SER | 12/19/2025 | 12/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |

| Customer | Customer Name |
|---|---|
| C030534 | Lynhaven |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV031621 | Chute repair | SER | 6/24/2026 | 6/24/2026 | 0.00 | 10,471.27 | 0.00 | 0.00 | 0.00 | 10,471.27 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 128 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| | | Customer Total: | 0.00 | 10,471.27 | 0.00 | 0.00 | 0.00 | 10,471.27 |

| Customer | Customer Name |
|---|---|
| C030537 | 39340 Fremont Blvd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032000 | Community Development | CON | 6/27/2026 | 7/27/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030540 | The Savoy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031606 | Chute Repair | SER | 6/22/2026 | 6/22/2026 | 0.00 | 4,089.31 | 0.00 | 0.00 | 0.00 | 4,089.31 |
| | | Customer Total: | | | | 0.00 | 4,089.31 | 0.00 | 0.00 | 0.00 | 4,089.31 |

| Customer | Customer Name |
|---|---|
| C030541 | 1500 Rosecrans |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030457 | Lincoln Property Co- AC Martin 1500 | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Invoice | INV030520 | Lincoln Property Co- AC Martin 1500 | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| Invoice | INV031120 | Lincoln Property Co- AC Martin 1500 | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 3,000.00 | 3,000.00 | 2,400.00 | 8,400.00 |

| Customer | Customer Name |
|---|---|
| C030548 | Balboa Reservoir Blocks C,D,G |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031495 | AvalonBay-Pyatok- Balboa Reservoir | CON | 6/2/2026 | 7/2/2026 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | Customer Total: | | | | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |

| Customer | Customer Name |
|---|---|
| | |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 129 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030554**　　Point Ruston Lot 15-CON

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029298 | Lincoln Property Co/ TerraCotta Carrier | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV031084 | Lincoln Property Co/ TerraCotta Carrier | CON | 5/21/2026 | 6/20/2026 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,000.00 | 0.00 | 3,000.00 | 8,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030557 | | Vida Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031014 | Chute Cleaning and Equipment PM | SER | 5/5/2026 | 5/5/2026 | 0.00 | 0.00 | 1,733.94 | 0.00 | 0.00 | 1,733.94 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,733.94 | 0.00 | 0.00 | 1,733.94 |

| Customer | | Customer Name |
|---|---|---|
| C030563 | | 855 & 875 Maude Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029323 | Toll Brothers-VMWP-855 & 875 Maude | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030601 | | 650 University Avenue (Previously 660) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031584 | KSH-650 University Avenue (Previously | CON | 6/19/2026 | 7/19/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | | Customer Name |
|---|---|---|
| C030612 | | Bayview Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743　　Doc# 184-1　　Filed: 07/20/26　　Entered: 07/20/26 11:25:15　　Page 130 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV028944 | Closure replacement | SER | 1/27/2026 | 1/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 368.68 | 368.68 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 368.68 | 368.68 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030621 | | Alexan & Webster | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029998 | Chute repair | SER | 3/18/2026 | 3/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,257.63 | 2,257.63 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,257.63 | 2,257.63 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030626 | | 2 Park Road-CON | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030513 | Windy Hill-BDE-2 Park Road | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030687 | | Westlake Apartments | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030398 | LPAS-Westlake-Santa Clara | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C030690 | | NoDa at 25th | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031075 | Heatherwood-PVEDI-NoDa at 25th | CON | 5/21/2026 | 6/20/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| Invoice | INV031582 | Heatherwood-PVEDI-NoDa at 25th | CON | 6/19/2026 | 7/19/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | **Customer Total:** | | | 0.00 | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | | Customer Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 131 of 166

Aged On:            6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030693**          **Clearview**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029885 | Harvest Properties-Clearview San Mateo | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Customer | Customer Name |
|---|---|
| C030696 | Wasteology Group: HJI Supply Chain Solutions Fern Valley |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030903 | SO0007563 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |
| | | | | | Customer Total: | 0.00 | 0.00 | 95.40 | 0.00 | 0.00 | 95.40 |

| Customer | Customer Name |
|---|---|
| C030702 | BP Environmental Services, LLC: Total Wine #944 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029919 | SO0007569 | STR | 3/11/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.43 | 2,575.43 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.43 | 2,575.43 |

| Customer | Customer Name |
|---|---|
| C030703 | Northstar Recycling Company Inc: Campbell's |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031420 | SO0007573 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 129.47 | 0.00 | 0.00 | 0.00 | 129.47 |
| | | | | | Customer Total: | 0.00 | 129.47 | 0.00 | 0.00 | 0.00 | 129.47 |

| Customer | Customer Name |
|---|---|
| C030704 | Downtown Luxury Apts D Block Phase III |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030408 | Hutton-KTGY-Downtown Luxury | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 132 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030705 | Assembly (BDE-3000 Broadway) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031539 | Chute Cleaning | SER | 6/9/2026 | 6/9/2026 | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| Invoice | INV031540 | Compactor PM | SER | 6/9/2026 | 6/9/2026 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| Invoice | INV031607 | Chute repair | SER | 6/22/2026 | 6/22/2026 | 0.00 | 1,943.81 | 0.00 | 0.00 | 0.00 | 1,943.81 |
| | | Customer Total: | | | | 0.00 | 4,993.81 | 0.00 | 0.00 | 0.00 | 4,993.81 |

| Customer | Customer Name |
|---|---|
| C030710 | 4880 El Camino real |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031541 | chute repair | SER | 6/9/2026 | 6/9/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | Customer Total: | | | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C030713 | Terracina Winding Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029883 | USA Properties-Winding Creek | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |

| Customer | Customer Name |
|---|---|
| C030720 | Castro Commons Site 2 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030015 | GPR Ventures-Castro Commons | CON | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|

Aged On:          6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030723**          **421 E 4th Street**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030416 | Studio T-SQ-421 E ~~4th St Long Beach~~ | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | INV030954 | Studio T-SQ-421 E ~~4th St Long Beach~~ | CON | 5/4/2026 | 6/3/2026 | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,800.00 | 0.00 | 4,500.00 | 6,300.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030729** | | **The Artisan (2072 Addison)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029912 | Compactor repair | SER | 3/10/2026 | 3/10/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030736** | | **110 Charter Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032004 | ChengDe Capital- ~~Studio T Square 110~~ | CON | 6/27/2026 | 7/27/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | **Customer Total:** | | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030751** | | **210 Baypointe** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031523 | SummerHill-KTGY- ~~210 Baypointe San~~ | CON | 6/5/2026 | 7/5/2026 | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| | | | **Customer Total:** | | | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |

| Customer | | Customer Name |
|---|---|---|
| **C030752** | | **Wasteology Group: Mckesson - MCKAZ004** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030044 | SO0007617 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 294.57 | 294.57 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 294.57 | 294.57 |

| Customer | | Customer Name |
|---|---|---|
| C030753 | | Lake Merritt BART Bldg-B Affordable Housing (Phase 1) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030400 | Pyatok-Lake Merritt Bart Phase 1 Bldg B | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Customer | | Customer Name |
|---|---|---|
| C030768 | | Summerlin City Club and Residences |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030417 | Howard Hughes- Discovery Land SCR | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Invoice | INV031583 | Howard Hughes- Discovery Land SCR | CON | 6/19/2026 | 7/19/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | Customer Total: | | 0.00 | 2,000.00 | 0.00 | 0.00 | 10,000.00 | 12,000.00 |

| Customer | | Customer Name |
|---|---|---|
| C030776 | | 817 State Street Residential Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031474 | Shopoff Realty Investments TOA | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030783 | | The Arc |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030410 | Lincoln Property Co- UKG The Arc | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,275.00 | 4,275.00 |
| Invoice | INV030955 | Lincoln Property Co- UKG The Arc | CON | 5/4/2026 | 6/3/2026 | 0.00 | 0.00 | 4,275.00 | 0.00 | 0.00 | 4,275.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,275.00 | 0.00 | 4,275.00 | 8,550.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 135 of 166

Aged On: 6/30/2026

| Statement Cycle | | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C030784 | | Starbucks |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031972 | Invoice will be credit | STR | 6/26/2026 | 7/26/2026 | 0.00 | 37.64 | 0.00 | 0.00 | 0.00 | 37.64 |
| Invoice | INV031976 | SO0007666 / | STR | 6/26/2026 | 7/26/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| Invoice | INV031979 | SO0007666 / | STR | 6/26/2026 | 7/26/2026 | 0.00 | 2,979.98 | 0.00 | 0.00 | 0.00 | 2,979.98 |
| | | | **Customer Total:** | | | 0.00 | 5,267.62 | 0.00 | 0.00 | 0.00 | 5,267.62 |

| Customer | | Customer Name |
|---|---|---|
| C030788 | | 705 Veterans Blvd Senior Housing |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030407 | Eden Housing-BAR- | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,775.00 | 5,775.00 |
| Invoice | INV031477 | Eden Housing-BAR- | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 1,375.00 | 0.00 | 5,775.00 | 7,150.00 |

| Customer | | Customer Name |
|---|---|---|
| C030800 | | Creekside Hotel & Residences-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030412 | Oxford Capital Group- | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030801 | | The Lumberyard-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030402 | Michael's | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Customer | | Customer Name |
|---|---|---|
| C030812 | | 3296 Mission Avenue-CON |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 136 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032002 | AMG Land Development AG | CON | 6/27/2026 | 7/27/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030813 | 1755 Rollins Road-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031970 | SummerHill-Studio T-SO 1755 Rollins | CON | 6/26/2026 | 7/26/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | Customer Total: | | | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030816 | The Village Wellness Center-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031069 | Pyatok-Friendship House The Village | CON | 5/21/2026 | 6/20/2026 | 0.00 | 0.00 | 1,937.50 | 0.00 | 0.00 | 1,937.50 |
| | | Customer Total: | | | | 0.00 | 0.00 | 1,937.50 | 0.00 | 0.00 | 1,937.50 |

| Customer | Customer Name |
|---|---|
| C030819 | USGS Campus-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031093 | Presidio Bay Ventures Campus | CON | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |

| Customer | Customer Name |
|---|---|
| C030830 | DOTERRA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030465 | SO002238 | STR | 4/8/2026 | 5/8/2026 | 0.00 | 0.00 | 0.00 | 1,525.81 | 0.00 | 1,525.81 |
| | | Customer Total: | | | | 0.00 | 0.00 | 0.00 | 1,525.81 | 0.00 | 1,525.81 |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | | Customer Name |
|---|---|---|
| C030831 | | Estrella Vista |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031022 | Chute Cleaning | SER | 5/12/2026 | 5/12/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |

| Customer | | Customer Name |
|---|---|---|
| C030833 | | Avalon Dogpatch (800 Indiana St) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032048 | Chute repair | SER | 6/30/2026 | 6/30/2026 | 7,993.02 | 0.00 | 0.00 | 0.00 | 0.00 | 7,993.02 |
| | | | | | Customer Total: | 7,993.02 | 0.00 | 0.00 | 0.00 | 0.00 | 7,993.02 |

| Customer | | Customer Name |
|---|---|---|
| C030844 | | 1238 Lincoln Blvd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030512 | Lincoln Property Co-Tisha Architecture | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 5,600.00 | 0.00 | 5,600.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 5,600.00 | 0.00 | 5,600.00 |

| Customer | | Customer Name |
|---|---|---|
| C030846 | | Banana Belt-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030525 | CRP-Studio T-Square Banana Belt | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 6,800.00 | 0.00 | 6,800.00 |
| | | | | | Customer Total: | 0.00 | 0.00 | 0.00 | 6,800.00 | 0.00 | 6,800.00 |

| Customer | | Customer Name |
|---|---|---|
| C030858 | | 360 5th Street-CON |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 138 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030511 | Thompson Builders-Handel Architects | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 8,400.00 | 0.00 | 8,400.00 |
| Payment | 001801 | | CON | 5/7/2026 | 5/7/2026 | 0.00 | 0.00 | -600.00 | 0.00 | 0.00 | -600.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | -600.00 | 8,400.00 | 0.00 | 7,800.00 |

| Customer | Customer Name |
|---|---|
| C030860 | 2120-2160 Euclid Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030505 | The Pacific Companies AC | CON | 4/16/2026 | 5/16/2026 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| Invoice | INV032001 | The Pacific Companies AC | CON | 6/27/2026 | 7/27/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | Customer Total: | | | | 0.00 | 1,000.00 | 0.00 | 2,000.00 | 0.00 | 3,000.00 |

| Customer | Customer Name |
|---|---|
| C030881 | Point of the Mountain Region Project-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031581 | The Point Partners-Gensler Akins | CON | 6/19/2026 | 7/19/2026 | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |
| | | Customer Total: | | | | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |

| Customer | Customer Name |
|---|---|
| C030882 | Stanford Health Care: Clinical Lab-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030604 | Stanford Health Care-ELAD 2000 & 2050 | CON | 4/28/2026 | 5/28/2026 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Invoice | INV031439 | Stanford Health Care-ELAD 2000 & 2050 | CON | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 3,500.00 | 3,500.00 | 0.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C030893 | Conagra Brands |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 139 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031465 | SO0007810 | STR | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 119.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV032042 | SO0007919 | STR | 6/30/2026 | 7/30/2026 | 131.38 | 0.00 | 0.00 | 0.00 | 0.00 | 131.38 |
| | | | | Customer Total: | | 131.38 | 0.00 | 119.00 | 0.00 | 0.00 | 250.38 |

| Customer | Customer Name |
|---|---|
| C030896 | 3100 Patrick Henry Drive-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030953 | Jemcor-KTGY-3100 Patrick Henry Drive | CON | 5/4/2026 | 6/3/2026 | 0.00 | 0.00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 |

| Customer | Customer Name |
|---|---|
| C030899 | Northrop Grumman |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031991 | SO0007837 | STR | 6/26/2026 | 7/26/2026 | 0.00 | 96.89 | 0.00 | 0.00 | 0.00 | 96.89 |
| Invoice | INV032018 | SO0007854 | STR | 6/29/2026 | 7/29/2026 | 0.00 | 96.89 | 0.00 | 0.00 | 0.00 | 96.89 |
| Invoice | INV032044 | SO0007852 | STR | 6/30/2026 | 7/30/2026 | 96.89 | 0.00 | 0.00 | 0.00 | 0.00 | 96.89 |
| | | | | Customer Total: | | 96.89 | 193.78 | 0.00 | 0.00 | 0.00 | 290.67 |

| Customer | Customer Name |
|---|---|
| C030901 | 400 4th Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032006 | JPI-Weber Thompson 400 4th | CON | 6/27/2026 | 7/27/2026 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | Customer Total: | | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |

| Customer | Customer Name |
|---|---|
| C030902 | JLL/Pfizer PGS Rocky Mount |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031960 | SO0007843 | STR | 6/25/2026 | 7/25/2026 | 0.00 | 3,627.11 | 0.00 | 0.00 | 0.00 | 3,627.11 |
| | | | | Customer Total: | | 0.00 | 3,627.11 | 0.00 | 0.00 | 0.00 | 3,627.11 |

| Customer | Customer Name |
|---|---|
| C030903 | Hersha Hilton Garden Inn |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031448 | SO0007844 | STR | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 1,784.55 | 0.00 | 0.00 | 1,784.55 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,784.55 | 0.00 | 0.00 | 1,784.55 |

| Customer | Customer Name |
|---|---|
| C030934 | Metro at Western |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031532 | Red knob for Western Chute doors | SER | 6/4/2026 | 6/4/2026 | 0.00 | 457.05 | 0.00 | 0.00 | 0.00 | 457.05 |
| Invoice | INV031531 | Chute cleaning and PM | SER | 6/5/2026 | 6/5/2026 | 0.00 | 995.00 | 0.00 | 0.00 | 0.00 | 995.00 |
| | | | | Customer Total: | | 0.00 | 1,452.05 | 0.00 | 0.00 | 0.00 | 1,452.05 |

| Customer | Customer Name |
|---|---|
| C030936 | 87 East Evelyn Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031060 | Affirmed Housing- 87 East Evelyn Ave | CON | 5/19/2026 | 5/19/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C030943 | 401 Santa Clara Ave-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031980 | RAMP Housing-MWA Architects 401 Santa | CON | 6/26/2026 | 7/26/2026 | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 141 of 166

Company/Branch: MAIN

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |

| Customer | Customer Name |
|---|---|
| C030945 | Amsterdam Walk-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031118 | Portman Holdings- | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 14,400.00 | 0.00 | 0.00 | 14,400.00 |
| Invoice | INV032017 | Portman Holdings- | CON | 6/29/2026 | 7/29/2026 | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |
| | | Customer Total: | | | | 0.00 | 9,000.00 | 14,400.00 | 0.00 | 0.00 | 23,400.00 |

| Customer | Customer Name |
|---|---|
| C030950 | Avalon Salem-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031579 | AvalonBay-The Architectural Team | CON | 6/19/2026 | 7/19/2026 | 0.00 | 6,600.00 | 0.00 | 0.00 | 0.00 | 6,600.00 |
| | | Customer Total: | | | | 0.00 | 6,600.00 | 0.00 | 0.00 | 0.00 | 6,600.00 |

| Customer | Customer Name |
|---|---|
| C030953 | Community College of Philadelphia |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031549 | SO0007897 | STR | 6/10/2026 | 7/10/2026 | 0.00 | 7,394.80 | 0.00 | 0.00 | 0.00 | 7,394.80 |
| | | Customer Total: | | | | 0.00 | 7,394.80 | 0.00 | 0.00 | 0.00 | 7,394.80 |

| Customer | Customer Name |
|---|---|
| C030954 | 1330 El Camino Real-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031431 | Mecah Ventures/ Premier Properties | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | Customer Total: | | | | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C030959 | Emery Cedar Blvd-CON |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 142 of 166

Aged On:          6/30/2026

| Statement Cycle | | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031098 | Taylor Morrison-William Hazzelbalah | CON | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030966 | | Magnolia & Warner - North Building-CON | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031476 | Holland Partner-MVE-16000 Magnolia | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 4,400.00 | 0.00 | 0.00 | 4,400.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,400.00 | 0.00 | 0.00 | 4,400.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030972 | | Midway Village Phase 3-CON | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031451 | MidPen Housing-David Baker | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030974 | | 2555 Flores Street-CON | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031435 | SM Flores-DNA-2555 Flores San Mateo | CON | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | | Customer Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C030982 | | 6615 Roosevelt-CON | | | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031480 | Da Li-MZA-6615 Roosevelt Seattle | CON | 5/30/2026 | 6/29/2026 | 0.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 3,500.00 |
| Invoice | INV032008 | Da Li-MZA-6615 Roosevelt Seattle | CON | 6/27/2026 | 7/27/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 143 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 1,750.00 | 3,500.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | Customer Name |
|---|---|
| C030990 | Power Station Block 8-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032010 | California Barrel Company LARGE | CON | 6/27/2026 | 7/27/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | Customer Total: | | | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Customer | Customer Name |
|---|---|
| C030992 | 1201 Main Street-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031502 | Arc Tec-Windy Hill-1201 Main St | CON | 6/3/2026 | 7/3/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | Customer Total: | | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C030993 | Syngenta US |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031986 | SO0007947 | STR | 6/26/2026 | 7/26/2026 | 0.00 | 354.16 | 0.00 | 0.00 | 0.00 | 354.16 |
| | | Customer Total: | | | | 0.00 | 354.16 | 0.00 | 0.00 | 0.00 | 354.16 |

| Customer | Customer Name |
|---|---|
| C030999 | ABM Industry Groups |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031958 | SO0007963 | STR | 6/25/2026 | 7/25/2026 | 0.00 | 11,128.34 | 0.00 | 0.00 | 0.00 | 11,128.34 |
| | | Customer Total: | | | | 0.00 | 11,128.34 | 0.00 | 0.00 | 0.00 | 11,128.34 |

| Customer | Customer Name |
|---|---|
| C031010 | jeanne D'Arc |

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032026 | Chute Cleaning | SER | 6/29/2026 | 6/29/2026 | 0.00 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| | | | Customer Total: | | | 0.00 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 |

| Customer | Customer Name |
|---|---|
| C031014 | 4300 San Pablo Blvd-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031586 | EAH-KTGY-4300 San Pablo Blvd | CON | 6/19/2026 | 7/19/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | Customer Total: | | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

| Customer | Customer Name |
|---|---|
| C031031 | 550 Ravenswood-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031578 | Smith Development- KSH-550 | CON | 6/19/2026 | 7/19/2026 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | | | Customer Total: | | | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |

| Customer | Customer Name |
|---|---|
| C031050 | 590 Castro-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031978 | Sobrato-KSH-590 Castro-MTV | CON | 6/26/2026 | 7/26/2026 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | Customer Total: | | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

| Customer | Customer Name |
|---|---|
| C031051 | SFMTA Potrero Yard Modernization-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032003 | SFMTA-Arcadis- SFMTA Potrero Yard | CON | 6/27/2026 | 7/27/2026 | 0.00 | 4,325.00 | 0.00 | 0.00 | 0.00 | 4,325.00 |
| | | | Customer Total: | | | 0.00 | 4,325.00 | 0.00 | 0.00 | 0.00 | 4,325.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 145 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C031054 | Ward Village G1 & 250 Ward-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031971 | Howard Hughes-Arquitectonica Ward | CON | 6/26/2026 | 7/26/2026 | 0.00 | 8,360.00 | 0.00 | 0.00 | 0.00 | 8,360.00 |
| | | | | Customer Total: | | 0.00 | 8,360.00 | 0.00 | 0.00 | 0.00 | 8,360.00 |

| Customer | Customer Name |
|---|---|
| C031055 | Sutter Health Tenant Improvements-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032005 | Sutter Health Care-ELAD Super Lab TI | CON | 6/27/2026 | 7/27/2026 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| | | | | Customer Total: | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |

| Customer | Customer Name |
|---|---|
| C031057 | University Village Apartments-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032007 | Loma Linda-AO-University Village | CON | 6/27/2026 | 7/27/2026 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | Customer Total: | | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |

| Customer | Customer Name |
|---|---|
| C031058 | 3700 California Block B-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032009 | Prado Group-Steinberg Hart 3700 | CON | 6/27/2026 | 7/27/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | Customer Total: | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| C031059 | Creekside-CON |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 146 of 166

Aged On: 6/30/2026

| Statement Cycle | Last Statement Date | Description | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032011 | Pacific Development- BDE Creekside 1475 | CON | 6/27/2026 | 7/27/2026 | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |
| | | Customer Total: | | | | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | Customer Name |
|---|---|
| C031060 | 17861 Von Karman Irvine-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032012 | JPI-AO-17861 Von Karman Irvine | CON | 6/27/2026 | 7/27/2026 | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |
| | | Customer Total: | | | | 0.00 | 5,250.00 | 0.00 | 0.00 | 0.00 | 5,250.00 |

| Customer | Customer Name |
|---|---|
| C031062 | Platform 31-T1 Office Project-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032013 | Bohannan-Heller Manya Platform 31 | CON | 6/27/2026 | 7/27/2026 | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 6,800.00 |
| | | Customer Total: | | | | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 6,800.00 |

| Customer | Customer Name |
|---|---|
| C031071 | El Cajon Blvd Apts-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032022 | AMG-AO-El Cajon Blvd Apts El Cajon | CON | 6/29/2026 | 7/29/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | Customer Total: | | | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| C031072 | 875 Mabury-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032024 | Rosendin Electric-Arc Tec 875 Mabury San | CON | 6/29/2026 | 7/29/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | Customer Total: | | | | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 147 of 166

Aged On:        6/30/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |
| | | Statement Cycle Total: | 22,601.78 | 692,002.92 | 434,332.81 | 207,120.36 | 781,084.82 | 2,137,142.69 |
| | | Company Total: | | | | | | 2,137,142.69 |

# Bank Statements
# and
# Reconcilliation
# Reports

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **451,921.00** |
| Checks and Payments: | (737,637.88) |
| Deposits and Other Credits: | 762,015.78 |
| **Ending Balance of Bank Statement:** | **476,298.90** |
| Bank Statement Ending Balance as of: 06/30/26: | 476,298.90 |
| **Your Records -- Unreconciled Transactions:** | **(0.00)** |
| **Cleared Balance:** | **476,298.90** |
| Checks and Payments: | (200.00) |
| Deposits and Other Credits: | - |
| | (200.00) |
| **Register Balance as of 06/30/2026:** | **476,098.90** |
| Per Register Balance as of 06/30/2026: | 476,098.90 |
| **Unreconciled Transactions:** | **(0.00)** |

1

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 06/30/2026 | ██████8579 |

392.1232310.FB06302026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA 94608





## Your summer starts local

Scan me!

### Supporting local businesses just got easier

This summer, visit our Small Business Directory to find your next favorite gift, service, or nonprofit to support. Supporting local businesses is in our DNA, and we hope it's in yours, too.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2450-0526

## BUSINESS ANALYZED CHECKING ACCOUNT ████8579

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 451,921.00 | (88) $ 762,015.78 | (129) $ 737,637.88 | $ 476,298.90 |
| **Minimum Balance** | | | **Average Balance** |
| $ 378,923.54 | | | $ 549,749.90 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 05/29 | 451,921.00 |
| Wonderful Citrus EDI PYMNTS 5638159 | 240.00 | 06/01 | 452,161.00 |
| WASTEOLOGY 9513 PAYMENTS | 609.49 | 06/01 | 452,770.49 |
| WASTEOLOGY 9513 PAYMENTS | 1,292.94 | 06/01 | 454,063.43 |
| DRAW31 MW DOVE STREET C PROJECT NAME: 501 BROADWAY DRAW: 31 PAYMENT FROM: MW | 1,926.00 | 06/01 | 455,989.43 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 7,044.59 | 06/01 | 463,034.02 |
| 16247878 Online Transfer to X2017 on 6/01/26 1256951 ACH Paymen AMERICAN TR | -161.48 | 06/01 | 462,872.54 |
| 16247894 Online Transfer to X2017 on 6/01/26 1257365 ACH Paymen AMERICAN TR | -1,378.00 | 06/01 | 461,494.54 |
| 16247859 Online Transfer to X2017 on 6/01/26 1256881 ACH Paymen AMERICAN TR | -1,500.00 | 06/01 | 459,994.54 |
| 16247872 Online Transfer to X2017 on 6/01/26 1256947 ACH Paymen AMERICAN TR | -1,500.00 | 06/01 | 458,494.54 |
| 16247889 Online Transfer to X2017 on 6/01/26 1256967 ACH Paymen AMERICAN TR | -1,620.25 | 06/01 | 456,874.29 |
| 16247885 Online Transfer to X2017 on 6/01/26 1256961 ACH Paymen AMERICAN TR | -3,021.48 | 06/01 | 453,852.81 |
| 16247863 Online Transfer to X2017 on 6/01/26 1256883 ACH Paymen AMERICAN TR | -3,100.00 | 06/01 | 450,752.81 |
| 16247883 Online Transfer to X2017 on 6/01/26 1256955 ACH Paymen AMERICAN TR | -3,241.05 | 06/01 | 447,511.76 |
| 16247854 Online Transfer to X2017 on 6/01/26 1256880 ACH Paymen AMERICAN TR | -16,761.43 | 06/01 | 430,750.33 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -14,805.72 | 06/01 | 415,944.61 |
| REMOTE DEPOSIT CAPTURE | 36,440.22 | 06/02 | 452,384.83 |
| REMOTE DEPOSIT CAPTURE | 53,192.37 | 06/02 | 505,577.20 |
| ACH/CRED LEDVANCE LLC 1000001451 | 75.00 | 06/02 | 505,652.20 |
| CONSERVICE BILL PAY 23364 | 895.44 | 06/02 | 506,547.64 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 17,041.25 | 06/02 | 523,588.89 |
| Yardi Service Ch SIGONFILE XWQTZL | -0.95 | 06/02 | 523,587.94 |
| SO CAL EDISON CO BILL PAYMT 700795285260 | -25.22 | 06/02 | 523,562.72 |

***Continued on Next Page***

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 151 of 166



# FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ■8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -32.14 | 06/02 | 523,530.58 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -36.00 | 06/02 | 523,494.58 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -45.00 | 06/02 | 523,449.58 |
| PSN*CITY OF AMIT PURCHASE 260680103183810 | -200.89 | 06/02 | 523,248.69 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -218.92 | 06/02 | 523,029.77 |
| COMCAST-XFINITY CABLE SVCS 2457291 | -636.63 | 06/02 | 522,393.14 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -704.88 | 06/02 | 521,688.26 |
| FORD CREDIT AUTO PYMT 28260262060126 | -726.34 | 06/02 | 520,961.92 |
| WestFloridaEC PURCHASE 990000255761621 | -921.20 | 06/02 | 520,040.72 |
| LINCOLN AFS AUTO PYMT 28260300060126 | -1,059.50 | 06/02 | 518,981.22 |
| FORD CREDIT AUTO PYMT 28260282060126 | -1,065.40 | 06/02 | 517,915.82 |
| SUN LIFE CANADA PAYMENTREQ 1935084 | -1,094.97 | 06/02 | 516,820.85 |
| FORD CREDIT AUTO PYMT 28260241060126 | -1,135.75 | 06/02 | 515,685.10 |
| ATT PAYMENT 005087003GLB3T | -1,598.49 | 06/02 | 514,086.61 |
| ATT PAYMENT 003536003GLB2G | -1,605.89 | 06/02 | 512,480.72 |
| Rexford Industri SIGONFILE 2JSSZL | -1,635.98 | 06/02 | 510,844.74 |
| SUN LIFE CANADA PAYMENTREQ 1935083 | -2,653.30 | 06/02 | 508,191.44 |
| SONIC NET LLC SONIC NET MxvggAJiyDALHGF | -2,898.40 | 06/02 | 505,293.04 |
| KAISER GROUP DUE INTERNET 043000099180088 | -23,672.00 | 06/02 | 481,621.04 |
| UNITED HEALTHCAR EDI PAYMTS 396161201510 | -33,340.74 | 06/02 | 448,280.30 |
| CHECK # 273120 | -7.38 | 06/02 | 448,272.92 |
| CHECK # 273121 | -0.82 | 06/02 | 448,272.10 |
| Wire In_98181042_DREAM TWO LLC_NOTPROVIDED | 1,000.00 | 06/03 | 449,272.10 |
| UDRINCACH PAYMENTS AP0000177148 | 3,000.00 | 06/03 | 452,272.10 |
| 716569438 Online Loan Payment to XXXX2816 on 6/03/26 at 14:16 Protection Pa | -20,000.00 | 06/03 | 432,272.10 |
| 16570962 Online Transfer to X2017 on 6/03/26 1260171 ACH Paymen AMERICAN TR | -954.00 | 06/03 | 431,318.10 |
| 16541449 Online Transfer to X2017 on 6/03/26 1260086 ACH Paymen AMERICAN TR | -2,956.14 | 06/03 | 428,361.96 |
| 16570989 Online Transfer to X2017 on 6/03/26 1260458 ACH Paymen AMERICAN TR | -3,887.50 | 06/03 | 424,474.46 |
| 16570980 Online Transfer to X2017 on 6/03/26 1260314 ACH Paymen AMERICAN TR | -6,910.75 | 06/03 | 417,563.71 |
| 16570977 Online Transfer to X2017 on 6/03/26 1260311 ACH Paymen AMERICAN TR | -9,250.40 | 06/03 | 408,313.31 |
| 16570975 Online Transfer to X2017 on 6/03/26 1260310 ACH Paymen AMERICAN TR | -10,525.20 | 06/03 | 397,788.11 |
| 16570973 Online Transfer to X2017 on 6/03/26 1260309 ACH Paymen AMERICAN TR | -15,030.58 | 06/03 | 382,757.53 |
| REPUBLICSERVICES RSIBILLPAY 302100167913 | -42.44 | 06/03 | 382,715.09 |
| MERCHANT BNKCD DISCOUNT 437004855882 | -3,791.55 | 06/03 | 378,923.54 |
| REMOTE DEPOSIT CAPTURE | 16,766.00 | 06/04 | 395,689.54 |
| CONSERVICE BILL PAY 23364 | 864.00 | 06/04 | 396,553.54 |
| SUPPLIER CITY OF OLYMPIA INV031380\ | 1,141.92 | 06/04 | 397,695.46 |
| WASTEOLOGY 9513 PAYMENTS | 6,997.99 | 06/04 | 404,693.45 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 12,828.75 | 06/04 | 417,522.20 |
| 16730656 Online Transfer to X2017 on 6/04/26 1261833 ACH Paymen AMERICAN TR | -14.00 | 06/04 | 417,508.20 |
| 16730653 Online Transfer to X2017 on 6/04/26 1261821 ACH Paymen AMERICAN TR | -899.62 | 06/04 | 416,608.58 |
| 16719997 Online Transfer to X2017 on 6/04/26 1261584 ACH Paymen AMERICAN TR | -3,640.00 | 06/04 | 412,968.58 |
| 16730661 Online Transfer to X2017 on 6/04/26 1261909 ACH Paymen AMERICAN TR | -8,250.88 | 06/04 | 404,717.70 |
| ARCADIS INC. PN19220036 PN1922003684 | 3,000.00 | 06/05 | 407,717.70 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 6,994.56 | 06/05 | 414,712.26 |
| HKSINCOPERATING APACH220 XXXXX6861 | 7,500.00 | 06/05 | 422,212.26 |
| MISC PAY SPT1 TREAS 310 RMR*IV*INV030495B*AI*61000.00*61000.00*0.00\ | 61,000.00 | 06/05 | 483,212.26 |
| 16874861 Online Transfer to X2017 on 6/05/26 1263026 ACH Paymen AMERICAN TR | -417.56 | 06/05 | 482,794.70 |
| 16874859 Online Transfer to X2017 on 6/05/26 1262815 ACH Paymen AMERICAN TR | -6,800.00 | 06/05 | 475,994.70 |
| F35NU4W6J9 RAMP STATEMENT NTE*ZZZ*PAYMENT S3439021\ | -8,836.77 | 06/05 | 467,157.93 |

***Continued on Next Page***

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 152 of 166



392.1232310.FB06302026.DDA.D10

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT 8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| REMOTE DEPOSIT CAPTURE | 68,361.00 | 06/08 | 535,518.93 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 06/08 | 535,578.93 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 06/08 | 535,638.93 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 1,215.49 | 06/08 | 536,854.42 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 3,504.86 | 06/08 | 540,359.28 |
| RETURNED ACH ITEM | 8,250.88 | 06/08 | 548,610.16 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 1,727.52 | 06/09 | 550,337.68 |
| 00270793 Online Transfer to X2017 on 6/09/26 1266845 ACH Paymen AMERICAN TR | -3,747.19 | 06/09 | 546,590.49 |
| PGANDE WEB ONLINE 77003305052226 | -50.61 | 06/09 | 546,539.88 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -304.18 | 06/09 | 546,235.70 |
| ZENITH WEB WEB_PYMNT 1309006297 | -10,699.00 | 06/09 | 535,536.70 |
| CHECK # 273122 | -19.17 | 06/09 | 535,517.53 |
| CHECK # 273123 | -1.02 | 06/09 | 535,516.51 |
| CHECK # 273124 | -28.38 | 06/09 | 535,488.13 |
| CHECK # 273125 | -3.30 | 06/09 | 535,484.83 |
| CHECK # 273126 | -3.93 | 06/09 | 535,480.90 |
| CHECK # 273127 | -1.85 | 06/09 | 535,479.05 |
| USGS Menlo Park, USGS Menlo 54640969 | 5,000.00 | 06/10 | 540,479.05 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 9,707.11 | 06/10 | 550,186.16 |
| 00403603 Online Transfer to X2017 on 6/10/26 1267891 ACH Paymen AMERICAN TR | -3,194.00 | 06/10 | 546,992.16 |
| 00403617 Online Transfer to X2017 on 6/10/26 1267910 ACH Paymen AMERICAN TR | -3,194.00 | 06/10 | 543,798.16 |
| 2C87MNU2RX RAMP STATEMENT NTE*ZZZ*PAYMENT S3463094\ | -7,300.96 | 06/10 | 536,497.20 |
| REMOTE DEPOSIT CAPTURE | 6,115.53 | 06/11 | 542,612.73 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 644.63 | 06/11 | 543,257.36 |
| DRAW18 NEXTPHASE CONSTR PROJECT NAME: LEGACY ONTARIO DRAW: 18 PAYMENT FROM: | 14,863.20 | 06/11 | 558,120.56 |
| SOBRATO SOBRATOACH XXXXX6861 | 17,113.64 | 06/11 | 575,234.20 |
| Tower Payables ACH Paymen 2664030 | 0.01 | 06/12 | 575,234.21 |
| WASTEOLOGY 9513 PAYMENTS | 190.80 | 06/12 | 575,425.01 |
| WASTEOLOGY 9513 PAYMENTS | 585.25 | 06/12 | 576,010.26 |
| UC COLLEGE OF TH PAYMENT 0622161 | 615.00 | 06/12 | 576,625.26 |
| FPC ARCH CONS PAY 2185 | 2,625.00 | 06/12 | 579,250.26 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 3,072.74 | 06/12 | 582,323.00 |
| Weber + Thompson VendorPay XXXXX6861 | 9,500.00 | 06/12 | 591,823.00 |
| ARCADIS INC. PN19220037 PN1922003743 | 12,250.00 | 06/12 | 604,073.00 |
| MISC PAY SPT1 TREAS 310 RMR*IV*INV030475A*AI*18741.00*18741.00*0.00\ | 18,741.00 | 06/12 | 622,814.00 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -1,015.15 | 06/12 | 621,798.85 |
| PURCHASE Applied Systems TRN*1*HD5Q686M9XXQVGR9**4VXOCJ6BAWOKN81B\RMR*IK*He | -3,360.48 | 06/12 | 618,438.37 |
| INOVA PAYROLL OF TAX COL | -17,368.14 | 06/12 | 601,070.23 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -55,016.54 | 06/12 | 546,053.69 |
| REMOTE DEPOSIT CAPTURE | 74,516.23 | 06/15 | 620,569.92 |
| WASTEOLOGY 9513 PAYMENTS | 147.32 | 06/15 | 620,717.24 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 06/15 | 621,147.24 |
| Ankrom Moisan Draw XXXXX6861 | 1,500.00 | 06/15 | 622,647.24 |
| 01067469 Online Transfer to X2017 on 6/15/26 1273150 ACH Paymen AMERICAN TR | -500.00 | 06/15 | 622,147.24 |
| 01044682 Online Transfer to X2017 on 6/15/26 1272858 ACH Paymen AMERICAN TR | -894.04 | 06/15 | 621,253.20 |
| 01044692 Online Transfer to X2017 on 6/15/26 1272860 ACH Paymen AMERICAN TR | -2,320.00 | 06/15 | 618,933.20 |
| EBizCharge PURCHASE XXXXX3708 | -20.00 | 06/15 | 618,913.20 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 06/15 | 618,845.70 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 06/15 | 618,567.20 |
| LEASE SERVICES ACH PYMTS 100-9358661-001 | -661.82 | 06/15 | 617,905.38 |

***Continued on Next Page***

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 153 of 166

Member FDIC    EQUAL HOUSING LENDER

392.1232310.FB06302026.DDA.D10

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ████8579

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 06/15 | 617,075.38 |
| KC2L667ET7 RAMP STATEMENT NTE*ZZZ*PAYMENT S3473399\ | -6,374.36 | 06/15 | 610,701.02 |
| CHECK # 273128 | -8,250.88 | 06/15 | 602,450.14 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 2,153.50 | 06/16 | 604,603.64 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -347.22 | 06/16 | 604,256.42 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -1,257.34 | 06/16 | 602,999.08 |
| CHECK # 149 | -200.00 | 06/16 | 602,799.08 |
| MILL CREEK RESID BILLPAY 28825957 | 1,780.00 | 06/17 | 604,579.08 |
| American T CHENGDE CAPITAL 110-150 Charter St - Inv 030968/610 Grape Ave -INV03 | 6,750.00 | 06/17 | 611,329.08 |
| 01363887 Online Transfer to X2017 on 6/17/26 1275310 ACH Paymen AMERICAN TR | -3,880.00 | 06/17 | 607,449.08 |
| 01363885 Online Transfer to X2017 on 6/17/26 1275308 ACH Paymen AMERICAN TR | -4,430.00 | 06/17 | 603,019.08 |
| W7TDZDSS7D RAMP STATEMENT NTE*ZZZ*PAYMENT S3489984\ | -8,719.35 | 06/17 | 594,299.73 |
| REMOTE DEPOSIT CAPTURE | 31,703.28 | 06/18 | 626,003.01 |
| CAMPUS ADVANTAGE BILLPAY 28869915 | 955.00 | 06/18 | 626,958.01 |
| WASTEOLOGY 9513 PAYMENTS | 1,068.67 | 06/18 | 628,026.68 |
| Receivable NewGen Building 016KSYVIT45D07Y NewGen Building Bill.com Inv INV030 | 1,125.00 | 06/18 | 629,151.68 |
| DLR Group CR Vendor XXXXX6861 | 1,500.00 | 06/18 | 630,651.68 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 4,638.88 | 06/18 | 635,290.56 |
| 01519693 Online Transfer to X2017 on 6/18/26 1277134 ACH Paymen AMERICAN TR | -1,589.00 | 06/18 | 633,701.56 |
| Acumatica, Inc. PAYMENT 071001735486344 | -5,614.29 | 06/18 | 628,087.27 |
| REMOTE DEPOSIT CAPTURE | 37,246.74 | 06/22 | 665,334.01 |
| Tower Payables ACH Paymen 2729326 | 288.00 | 06/22 | 665,622.01 |
| KTGY GROUP INC. CORP PAY | 2,500.00 | 06/22 | 668,122.01 |
| TOLL BROS. INC. E-VOUCHER 110724 | 5,458.88 | 06/22 | 673,580.89 |
| MERCHANT BNKCD DEPOSIT 437004855882 | 8,496.00 | 06/22 | 682,076.89 |
| RVF79CCNXB RAMP STATEMENT NTE*ZZZ*PAYMENT S3503644\ | -1,300.01 | 06/22 | 680,776.88 |
| PURCHASE Autodesk TRN*1*CF4F4N8ZVJBKMDF3**4VXOHC6BE44JA25K\RMR*IK*Auto | -2,510.00 | 06/22 | 678,266.88 |
| 9BS8MYRZQA RAMP STATEMENT NTE*ZZZ*PAYMENT S3503047\ | -7,494.32 | 06/22 | 670,772.56 |
| CHECK # 150 | -3,966.14 | 06/22 | 666,806.42 |
| GREYSTAR PMD PAYMENT 173 | 449.13 | 06/23 | 667,255.55 |
| WASTEOLOGY 9513 PAYMENTS | 559.35 | 06/23 | 667,814.90 |
| MILL CREEK RESID BILLPAY 28929269 | 688.06 | 06/23 | 668,502.96 |
| WASTEOLOGY 9513 PAYMENTS | 730.68 | 06/23 | 669,233.64 |
| 02143954 Online Transfer to X2017 on 6/23/26 1281211 ACH Paymen AMERICAN TR | -150.00 | 06/23 | 669,083.64 |
| 02143956 Online Transfer to X2017 on 6/23/26 1281212 ACH Paymen AMERICAN TR | -150.00 | 06/23 | 668,933.64 |
| 02143969 Online Transfer to X2017 on 6/23/26 1281601 ACH Paymen AMERICAN TR | -495.00 | 06/23 | 668,438.64 |
| 02143972 Online Transfer to X2017 on 6/23/26 1281604 ACH Paymen AMERICAN TR | -500.00 | 06/23 | 667,938.64 |
| 02143978 Online Transfer to X2017 on 6/23/26 1281608 ACH Paymen AMERICAN TR | -565.00 | 06/23 | 667,373.64 |
| 02143952 Online Transfer to X2017 on 6/23/26 1281187 ACH Paymen AMERICAN TR | -876.50 | 06/23 | 666,497.14 |
| 02143958 Online Transfer to X2017 on 6/23/26 1281599 ACH Paymen AMERICAN TR | -1,008.15 | 06/23 | 665,488.99 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -286.79 | 06/23 | 665,202.20 |
| REMOTE DEPOSIT CAPTURE | 11,737.22 | 06/24 | 676,939.42 |
| MERCH BNKCD DEPOSIT 437004855882 | 363.38 | 06/24 | 677,302.80 |
| Mercy Housing In BILLPAY XMTX64 | 453.51 | 06/24 | 677,756.31 |
| Receivable San Marin Owner 016JCCCXO45K3TJ San Marin Owner Bill.com Inv INV030 | 1,250.00 | 06/24 | 679,006.31 |
| Receivable Waterford Proper 016SVYGHS45K3TM Waterford Proper Bill.com Inv INV031 | 2,000.00 | 06/24 | 681,006.31 |
| Receivable Waterford Proper 016KTQMNQ45K3TK Waterford Proper Bill.com Inv INV030 | 2,000.00 | 06/24 | 683,006.31 |
| Returned Deposit Item Check 1656 | -2,000.00 | 06/24 | 681,006.31 |
| 02289215 Online Transfer to X2017 on 6/24/26 1282549 ACH Paymen AMERICAN TR | -852.64 | 06/24 | 680,153.67 |
| 02289224 Online Transfer to X2017 on 6/24/26 1282827 ACH Paymen AMERICAN TR | -13,650.00 | 06/24 | 666,503.67 |

***Continued on Next Page***

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 154 of 166



392.1232310.FB06302026.DDA.D10

# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

## BUSINESS ANALYZED CHECKING ACCOUNT ████ 8579

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| 02289218 Online Transfer to X2017 on 6/24/26 1282713 ACH Paymen AMERICAN TR | -20,896.00 | 06/24 | 645,607.67 |
| 02289221 Online Transfer to X2017 on 6/24/26 1282811 ACH Paymen AMERICAN TR | -21,840.00 | 06/24 | 623,767.67 |
| WJY9K9AKPU RAMP STATEMENT NTE*ZZZ*PAYMENT S3517336\ | -4,768.55 | 06/24 | 618,999.12 |
| 65G7U9T5NQ RAMP STATEMENT NTE*ZZZ*PAYMENT S3521210\ | -12,388.19 | 06/24 | 606,610.93 |
| CHECK # 273129 | -19.92 | 06/24 | 606,591.01 |
| CHECK # 273130 | -2.61 | 06/24 | 606,588.40 |
| CHECK # 273131 | -39.93 | 06/24 | 606,548.47 |
| Returned Deposited Item Charge | -10.00 | 06/24 | 606,538.47 |
| REMOTE DEPOSIT CAPTURE | 6,055.91 | 06/25 | 612,594.38 |
| UDRINCACH PAYMENTS AP0000179309 | 2,240.00 | 06/25 | 614,834.38 |
| WASTEOLOGY 9513 PAYMENTS | 2,948.20 | 06/25 | 617,782.58 |
| MERCH BNKCD DEPOSIT 437004855882 | 4,843.08 | 06/25 | 622,625.66 |
| AP PAYMENT RSP Architects RMT*IV*Multiple *00016500.00-*00016500.00 | 16,500.00 | 06/25 | 639,125.66 |
| Deposit Correction | -100.00 | 06/25 | 639,025.66 |
| 00091626 Online Transfer to X2017 on 6/25/26 1283568 ACH Paymen AMERICAN TR | -530.00 | 06/25 | 638,495.66 |
| 00091628 Online Transfer to X2017 on 6/25/26 1283582 ACH Paymen AMERICAN TR | -1,280.00 | 06/25 | 637,215.66 |
| 00091619 Online Transfer to X2017 on 6/25/26 1283546 ACH Paymen AMERICAN TR | -3,190.00 | 06/25 | 634,025.66 |
| 00091648 Online Transfer to X2017 on 6/25/26 1284040 ACH Paymen AMERICAN TR | -4,510.00 | 06/25 | 629,515.66 |
| TEXTURA CO TEXTURA CORPORAT TX_4538_TURNER CONSTRUCTION_LV COLLECTIVE - ANN | -188.99 | 06/25 | 629,326.67 |
| ImperialWestern Payment 341462 | 288.00 | 06/26 | 629,614.67 |
| 2200 PMD PAYMENT 0611039 | 544.18 | 06/26 | 630,158.85 |
| 2881 PMD PAYMENT 0611574 | 2,462.50 | 06/26 | 632,621.35 |
| MERCH BNKCD DEPOSIT 437004855882 | 3,807.56 | 06/26 | 636,428.91 |
| WASTEOLOGY 9513 PAYMENTS | 21,332.39 | 06/26 | 657,761.30 |
| 00246642 Online Transfer to X2017 on 6/26/26 1285569 ACH Paymen AMERICAN TR | -40.00 | 06/26 | 657,721.30 |
| 00246640 Online Transfer to X2017 on 6/26/26 1284993 ACH Paymen AMERICAN TR | -168.25 | 06/26 | 657,553.05 |
| REMOTE DEPOSIT CAPTURE | 45,205.03 | 06/29 | 702,758.08 |
| TOLL BROS. INC. E-VOUCHER 110724 | 500.00 | 06/29 | 703,258.08 |
| GREYSTAR PMD PAYMENT 178 | 1,873.37 | 06/29 | 705,131.45 |
| Mercy Housing In BILLPAY RFL674 | 4,057.07 | 06/29 | 709,188.52 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 5,258.66 | 06/29 | 714,447.18 |
| MERCH BNKCD DEPOSIT 437004855882 | 14,987.85 | 06/29 | 729,435.03 |
| 00591538 Online Transfer to X2017 on 6/29/26 1287926 ACH Paymen AMERICAN TR | -475.00 | 06/29 | 728,960.03 |
| 00591536 Online Transfer to X2017 on 6/29/26 1287894 ACH Paymen AMERICAN TR | -1,203.57 | 06/29 | 727,756.46 |
| 00591528 Online Transfer to X2017 on 6/29/26 1287892 ACH Paymen AMERICAN TR | -5,363.56 | 06/29 | 722,392.90 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -0.93 | 06/29 | 722,391.97 |
| THE HARTFORD INSPMTCL 12254383 | -381.00 | 06/29 | 722,010.97 |
| INOVA PAYROLL OF TAX COL | -72,444.80 | 06/29 | 649,566.17 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -173,949.03 | 06/29 | 475,617.14 |
| MERCH BNKCD DEPOSIT 437004855882 | 2,568.97 | 06/30 | 478,186.11 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 06/30 | 478,118.61 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -216.64 | 06/30 | 477,901.97 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 06/30 | 477,623.47 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 06/30 | 476,793.47 |
| SERVICE CHARGE | -494.57 | 06/30 | 476,298.90 |
| BALANCE THIS STATEMENT | | 06/30 | 476,298.90 |
| TOTAL DAYS IN STATEMENT PERIOD 05/30/26 THROUGH 06/30/26: | 32 | | |

**\*\*\*Continued on Next Page\*\*\***

Case: 25-30743 Doc# 184-1 Filed: 07/20/26 Entered: 07/20/26 11:25:15 Page 155 of 166



392.1232310.FB06302026.DDA.D10



**FREMONT BANK**

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 06/30/2026 | ███8579 |

### YOUR CHECKS SEQUENCED

*\* Indicates gap in sequence*

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/16 | 149 | 200.00 | 06/09 | 273123 | 1.02 | 06/15 | 273128 | 8,250.88 |
| 06/22 | 150* | 3,966.14 | 06/09 | 273124 | 28.38 | 06/24 | 273129 | 19.92 |
| 06/02 | 273120 | 7.38 | 06/09 | 273125 | 3.30 | 06/24 | 273130 | 2.61 |
| 06/02 | 273121 | 0.82 | 06/09 | 273126 | 3.93 | 06/24 | 273131 | 39.93 |
| 06/09 | 273122 | 19.17 | 06/09 | 273127 | 1.85 | | | |

392.1232310.FB06302026.DDA.D10

Member FDIC   EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**Page: 7 of 8**

**STATEMENT DATE**
06/30/2026

**ACCOUNT NUMBER**
■■■■8579

## AMERICAN TRASH MANAGEMENT INC

| Check | Amount | Date |
|---|---|---|
| 149 | $200.00 | 06/16/2026 |
| 273124 | $28.38 | 06/09/2026 |
| 150 | $3,966.14 | 06/22/2026 |
| 273125 | $3.30 | 06/09/2026 |
| 273120 | $7.38 | 06/02/2026 |
| 273126 | $3.93 | 06/09/2026 |
| 273121 | $0.82 | 06/02/2026 |
| 273127 | $1.85 | 06/09/2026 |
| 273122 | $19.17 | 06/09/2026 |
| 273128 | $8,250.88 | 06/15/2026 |
| 273123 | $1.02 | 06/09/2026 |
| 273129 | $19.92 | 06/24/2026 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 157 of 166



Member FDIC

EQUAL HOUSING LENDER

392.FB0630202026.DDA.D10

# FREMONT BANK

Phone:   800-359-BANK (2265)
Website:   www.fremontbank.com

AMERICAN TRASH MANAGEMENT INC



| 273130 | $2.61 | 06/24/2026 |



| 273131 | $39.93 | 06/24/2026 |

Member FDIC    EQUAL HOUSING LENDER

392.FB06302026.DDA.D10

## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| **ENTER** | BALANCE THIS STATEMENT | $ |
| **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| **SUBTOTAL** | | $ |
| **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| **BALANCE** | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and sub-tractions in your checkbook?  ☐ Compared cancelled check images to checkbook or check stubs?  ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

•   *Account information:* Your name and account number.
•   *Dollar amount:* The dollar amount of the suspected error.
•   *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

•   We cannot try to collect the amount in question, or report you as delinquent on that amount.
•   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
•   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
•   We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ▼ ♦ ▼ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ▼ ♦ ▼

ST-004 (08/14) DFG

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 159 of 166

**THIS PAGE INTENTIONALLY LEFT BLANK**

# American Trash Management, Inc.
## Bank Reconciliation Report
### Fremont Bank - FSA Account #101-05
### Period Ending 06/30/2026

**Bank Statement - Cleared Transactions:**

| | |
|---|---:|
| **Previous Balance:** | **60,165.91** |
| Checks and Payments: | (873.99) |
| Deposits and Other Credits: | 12.00 |
| **Ending Balance of Bank Statement:** | **59,303.92** |
| Bank Statement Ending Balance:    06/30/2026 | 59,303.92 |
| **Your Records -- Unreconciled Transactions:** | - |
| **Cleared Balance:** | **59,303.92** |
| Checks and Payments: | - |
| Deposits and Other Credits: | - |
| | - |
| **Register Balance as of 06/30/26:** | **59,303.92** |
| Per Register Balance as of 06/30/26: | - |
| **Unreconciled Transactions:** | **59,303.92** |

1

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 161 of 166

# FREMONT BANK

Phone:  800-359-BANK (2265)  We Accept Relay Calls
Website:  www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 06/30/2026 | ████8617 |

3613.1232314.FB06302026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA  94608



## Your summer starts local

### Supporting local businesses just got easier

This summer, visit our Small Business Directory to find your next favorite gift, service, or nonprofit to support. Supporting local businesses is in our DNA, and we hope it's in yours, too.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2450-0526

## Business Plus Checking ACCOUNT ████8617

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 60,165.91 | (1) $ 12.00 | (11) $ 873.99 | $ 59,303.92 |
| **Minimum Balance** | | | **Average Balance** |
| $ 59,315.92 | | | $ 59,637.06 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 05/29 | 60,165.91 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -185.00 | 06/01 | 59,980.91 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -104.85 | 06/04 | 59,876.06 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -128.00 | 06/09 | 59,748.06 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -48.63 | 06/10 | 59,699.43 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -10.00 | 06/15 | 59,689.43 |
| FSA ISOLVED COMBINED 3A3025943126861 | -268.46 | 06/16 | 59,420.97 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -44.50 | 06/23 | 59,376.47 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -15.85 | 06/26 | 59,360.62 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -38.17 | 06/29 | 59,322.45 |
| Service Charge Rebate | 12.00 | 06/30 | 59,334.45 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -18.53 | 06/30 | 59,315.92 |
| SERVICE CHARGE | -12.00 | 06/30 | 59,303.92 |
| BALANCE THIS STATEMENT | | 06/30 | 59,303.92 |
| TOTAL DAYS IN STATEMENT PERIOD 05/30/26 THROUGH 06/30/26: | 32 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 12.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 162 of 166

 

## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|-----------|--------|-----------|--------|-----------|--------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| ENTER | BALANCE THIS STATEMENT | $ |
|-------|------------------------|---|
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| **SUBTOTAL** | | $ |
| SUBTRACT ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| **BALANCE** | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

| If your checkbook and statement do not balance, have you: | ☐ Accounted for bank charges? | ☐ Verified additions and sub-tractions in your checkbook? | ☐ Compared cancelled check images to checkbook or check stubs? | ☐ Compared deposit amounts on statement to your checkbook? |
|---|---|---|---|---|

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

ST-004 (08/14) DFG

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 163 of 166

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - Sales Tax Account #101-03**
**Period Ending 06/30/2026**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---:|
| **Previous Balance:** | | **61,814.98** |
| | Checks and Payments: | (26,857.95) |
| | Deposits and Other Credits: | 40.00 |
| **Ending Balance of Bank Statement:** | | **34,997.03** |
| Bank Statement Ending Balance as of: | 06/30/26: | 34,997.03 |
| **Your Records -- Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **34,997.03** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| **Register Balance as of 06/30/26:** | | **34,997.03** |
| Per Register Balance as of 06/30/26: | | 34,997.03 |
| **Unreconciled Transactions:** | | - |

Case: 25-30743    Doc# 184-1    Filed: 07/20/26    Entered: 07/20/26 11:25:15    Page 164 of 166

# FREMONT BANK

Phone: 800-359-BANK (2265)  We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 06/30/2026 | 9230 |

3614.1232314.FB06302026.DDA.D10



AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA  94608



Scan me!

## Your summer starts local

### Supporting local businesses just got easier

This summer, visit our Small Business Directory to find your next favorite gift, service, or nonprofit to support. Supporting local businesses is in our DNA, and we hope it's in yours, too.

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2450-0526

## Business Preferred Checking ACCOUNT 9230

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 61,814.98 | (1) $ 40.00 | (2) $ 26,857.95 | $ 34,997.03 |
| **Minimum Balance** | | | **Average Balance** |
| $ 34,997.03 | | | $ 45,055.01 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 05/29 | 61,814.98 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202605 | -26,817.95 | 06/11 | 34,997.03 |
| Service Charge Rebate | 40.00 | 06/30 | 35,037.03 |
| SERVICE CHARGE | -40.00 | 06/30 | 34,997.03 |
| BALANCE THIS STATEMENT | | 06/30 | 34,997.03 |
| TOTAL DAYS IN STATEMENT PERIOD 05/30/26 THROUGH 06/30/26: | 32 | | |

## ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |

Case: 25-30743   Doc# 184-1   Filed: 07/20/26   Entered: 07/20/26 11:25:15   Page 165 of 166




## ITEMS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | TOTAL  $ |

## CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| **ENTER** | BALANCE THIS STATEMENT | $ |
| **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| **SUBTOTAL** | | $ |
| **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| **BALANCE** | | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and subtractions in your checkbook?  ☐ Compared cancelled check images to checkbook or check stubs?  ☐ Compared deposit amounts on statement to your checkbook?

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

ST-004 (08/14) DFG