# Exhibit A

Section 1.

1. Have you paid all of your bills on time? No - See Exhibit E

# Exhibit C

## Exhibit C

| Cash Account | Amount | Notes |
|---|---|---|
| 8579 Fremont Bank Checking | 847,142.07 | - |
| **Total** | **847,142.07** | |

| Period | Date | Module | Batch Number | Tran. Type | Ref. Number | Customer/Vendor | Beg. Balance | Description | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10104 | | | Asset | | Checking - Fremont Bank | | | | | | |
| | | | | | | | | | | Beg. Balance | 476,098.90 |
| 01-2027 | 7/1/2026 | CA | 023889 | CA Deposit | 000915 | | | CK Deposit 07/01/2026 | 18,573.02 | 0.00 | 494,671.92 |
| 01-2027 | 7/1/2026 | CA | 023891 | CA Deposit | 000916 | | | ACH Deposit 07/01/2026 | 3,500.00 | 0.00 | 498,171.92 |
| 01-2027 | 7/1/2026 | CA | 023896 | CA Deposit | 000918 | | | ACH Deposit 07/01/2026 | 3,000.00 | 0.00 | 501,171.92 |
| 01-2027 | 7/1/2026 | CA | 023899 | CA Deposit | 000919 | | | CC Deposit 07/01/2026 | 5,807.79 | 0.00 | 506,979.71 |
| 01-2027 | 7/2/2026 | CA | 023908 | CA Deposit | 000920 | | | ACH Deposit 07/02/2026 | 75.00 | 0.00 | 466,244.38 |
| 01-2027 | 7/2/2026 | CA | 023910 | CA Deposit | 000921 | | | ACH Deposit 07/02/2026 | 240.00 | 0.00 | 466,484.38 |
| 01-2027 | 7/2/2026 | CA | 023912 | CA Deposit | 000922 | | | ACH Deposit 07/02/2026 | 2,658.60 | 0.00 | 469,142.98 |
| 01-2027 | 7/2/2026 | CA | 023914 | CA Deposit | 000923 | | | ACH Deposit 07/02/2026 | 10,809.32 | 0.00 | 479,952.30 |
| 01-2027 | 7/3/2026 | CA | 023937 | CA Deposit | 000924 | | | ACH Deposit 07/03/2026 | 653.50 | 0.00 | 393,353.85 |
| 01-2027 | 7/3/2026 | CA | 023939 | CA Deposit | 000925 | | | ACH Deposit 07/03/2026 | 1,790.88 | 0.00 | 395,144.73 |
| 01-2027 | 7/3/2026 | CA | 023943 | CA Deposit | 000926 | | | CC Deposit 07/03/2026 | 7,768.00 | 0.00 | 402,912.73 |
| 01-2027 | 7/6/2026 | CA | 023950 | CA Deposit | 000928 | | | CC Deposit 07/06/2026 | 394.00 | 0.00 | 398,426.80 |
| 01-2027 | 7/6/2026 | CA | 023953 | CA Deposit | 000929 | | | ACH Deposit 07/06/2026 | 1,050.00 | 0.00 | 399,476.80 |
| 01-2027 | 7/6/2026 | CA | 023955 | CA Deposit | 000930 | | | ACH Deposit 07/06/2026 | 1,429.20 | 0.00 | 400,906.00 |
| 01-2027 | 7/6/2026 | CA | 023957 | CA Deposit | 000931 | | | ACH Deposit 07/06/2026 | 1,499.20 | 0.00 | 402,405.20 |
| 01-2027 | 7/6/2026 | CA | 023959 | CA Deposit | 000932 | | | ACH Deposit 07/06/2026 | 5,000.00 | 0.00 | 407,405.20 |
| 01-2027 | 7/6/2026 | CA | 023961 | CA Deposit | 000933 | | | ACH Deposit 07/06/2026 | 6,162.27 | 0.00 | 413,567.47 |
| 01-2027 | 7/7/2026 | CA | 023986 | CA Deposit | 000935 | | | CK Deposit 07/07/2026 | 65,918.39 | 0.00 | 479,485.86 |
| 01-2027 | 7/7/2026 | CA | 023988 | CA Deposit | 000936 | | | ACH Deposit 07/07/2026 | 447.72 | 0.00 | 479,933.58 |
| 01-2027 | 7/7/2026 | CA | 023990 | CA Deposit | 000937 | | | ACH Deposit 07/07/2026 | 885.00 | 0.00 | 480,818.58 |
| 01-2027 | 7/8/2026 | CA | 023879 | CA Deposit | 000912 | | | ACH Deposit 07/08/2026 | 1,573.46 | 0.00 | 465,246.42 |
| 01-2027 | 7/8/2026 | CA | 023881 | CA Deposit | 000913 | | | CC Deposit 07/08/2026 | 1,270.00 | 0.00 | 466,516.42 |
| 01-2027 | 7/8/2026 | CA | 023894 | CA Deposit | 000917 | | | ACH Deposit 07/08/2026 | 13,408.89 | 0.00 | 479,925.31 |
| 01-2027 | 7/8/2026 | CA | 023948 | CA Deposit | 000927 | | | ACH Deposit 07/06/2026 | 175.00 | 0.00 | 480,100.31 |
| 01-2027 | 7/8/2026 | CA | 023963 | CA Deposit | 000934 | | | ACH Deposit 07/06/2026 | 12,000.00 | 0.00 | 492,100.31 |
| 01-2027 | 7/8/2026 | CA | 024127 | CA Deposit | 000948 | | | ACH Deposit 07/08/2026 | 1,200.00 | 0.00 | 493,273.75 |
| 01-2027 | 7/8/2026 | CA | 025315 | CA Deposit | 001017 | | | ACH Deposit 07/08/2026 | 60.00 | 0.00 | 493,333.75 |
| 01-2027 | 7/10/2026 | CA | 024082 | CA Deposit | 000940 | | | ACH Deposit 07/10/2026 | 1,653.73 | 0.00 | 490,748.60 |
| 01-2027 | 7/10/2026 | CA | 024084 | CA Deposit | 000941 | | | ACH Deposit 07/10/2026 | 50,342.64 | 0.00 | 541,091.24 |
| 01-2027 | 7/10/2026 | CA | 024086 | CA Deposit | 000942 | | | ACH Deposit 07/10/2026 | 370.80 | 0.00 | 541,462.04 |
| 01-2027 | 7/10/2026 | CA | 024088 | CA Deposit | 000943 | | | ACH Deposit 07/10/2026 | 288.00 | 0.00 | 541,750.04 |
| 01-2027 | 7/10/2026 | CA | 024090 | CA Deposit | 000944 | | | ACH Deposit 07/10/2026 | 4,800.00 | 0.00 | 546,550.04 |
| 01-2027 | 7/10/2026 | CA | 024120 | CA Deposit | 000945 | | | CC Deposit 07/10/2026 | 35,130.85 | 0.00 | 545,295.79 |
| 01-2027 | 7/10/2026 | CA | 024122 | CA Deposit | 000946 | | | ACH Deposit 07/10/2026 | 10,500.00 | 0.00 | 555,795.79 |
| 01-2027 | 7/10/2026 | CA | 024124 | CA Deposit | 000947 | | | ACH Deposit 07/10/2026 | 1,375.00 | 0.00 | 557,170.79 |
| 01-2027 | 7/10/2026 | CA | 024134 | CA Deposit | 000949 | | | CK Deposit 07/10/2026 | 54,033.36 | 0.00 | 610,239.45 |
| 01-2027 | 7/10/2026 | CA | 025317 | CA Deposit | 001018 | | | ACH Deposit 07/10/2026 | 60.00 | 0.00 | 610,299.45 |
| 01-2027 | 7/13/2026 | CA | 024155 | CA Deposit | 000950 | | | ACH Deposit 07/13/2026 | 635.00 | 0.00 | 610,934.45 |
| 01-2027 | 7/13/2026 | CA | 024157 | CA Deposit | 000951 | | | ACH Deposit 07/13/2026 | 14,395.68 | 0.00 | 625,330.13 |
| 01-2027 | 7/13/2026 | CA | 024159 | CA Deposit | 000952 | | | ACH Deposit 07/13/2026 | 430.00 | 0.00 | 625,760.13 |
| 01-2027 | 7/13/2026 | CA | 024161 | CA Deposit | 000953 | | | CC Deposit 07/13/2026 | 2,106.02 | 0.00 | 627,866.15 |
| 01-2027 | 7/14/2026 | CA | 024191 | CA Deposit | 000954 | | | ACH Deposit 07/14/2026 | 798.60 | 0.00 | 613,323.35 |
| 01-2027 | 7/14/2026 | CA | 024194 | CA Deposit | 000955 | | | ACH Deposit 07/14/2026 | 29,032.39 | 0.00 | 642,355.74 |
| 01-2027 | 7/14/2026 | CA | 024196 | CA Deposit | 000956 | | | ACH Deposit 07/14/2026 | 1,937.50 | 0.00 | 644,293.24 |
| 01-2027 | 7/14/2026 | CA | 024217 | CA Deposit | 000957 | | | CK Deposit 07/14/2026 | 69,070.63 | 0.00 | 712,752.54 |
| 01-2027 | 7/14/2026 | CA | 024220 | CA Deposit | 000958 | | | CC Deposit 07/14/2026 | 2,820.46 | 0.00 | 715,573.00 |
| 01-2027 | 7/15/2026 | CA | 024260 | CA Deposit | 000959 | | | CC Deposit 07/15/2026 | 863.76 | 0.00 | 649,781.00 |
| 01-2027 | 7/15/2026 | CA | 024262 | CA Deposit | 000960 | | | ACH Deposit 07/15/2026 | 1,907.50 | 0.00 | 651,688.50 |
| 01-2027 | 7/16/2026 | CA | 024282 | CA Deposit | 000961 | | | ACH Deposit 07/16/2026 | 2,000.00 | 0.00 | 629,689.22 |
| 01-2027 | 7/16/2026 | CA | 024284 | CA Deposit | 000962 | | | ACH Deposit 07/16/2026 | 1,375.00 | 0.00 | 631,064.22 |
| 01-2027 | 7/16/2026 | CA | 024288 | CA Deposit | 000963 | | | ACH Deposit 07/16/2026 | 190.80 | 0.00 | 631,255.02 |
| 01-2027 | 7/16/2026 | CA | 024289 | CA Deposit | 000964 | | | ACH Deposit 07/16/2026 | 6,748.59 | 0.00 | 638,003.61 |
| 01-2027 | 7/16/2026 | CA | 024291 | CA Deposit | 000965 | | | CC Deposit 07/16/2026 | 4,089.31 | 0.00 | 642,092.92 |
| 01-2027 | 7/16/2026 | CA | 025060 | CA Deposit | 000992 | | | ACH Deposit 07/16/2026 | 2,500.00 | 0.00 | 637,358.51 |
| 01-2027 | 7/17/2026 | CA | 024831 | CA Deposit | 000983 | | | CK Deposit 07/17/2026 | 61,321.35 | 0.00 | 694,531.86 |
| 01-2027 | 7/17/2026 | CA | 025287 | CA Deposit | 001016 | | | ACH Deposit 07/17/2026 | 95.40 | 0.00 | 694,627.26 |
| 01-2027 | 7/20/2026 | CA | 024732 | CA Deposit | 000967 | | | ACH Deposit 07/20/2026 | 15,225.00 | 0.00 | 629,078.68 |
| 01-2027 | 7/20/2026 | CA | 024736 | CA Deposit | 000969 | | | ACH Deposit 07/20/2026 | 360.00 | 0.00 | 629,438.68 |
| 01-2027 | 7/20/2026 | CA | 024738 | CA Deposit | 000970 | | | ACH Deposit 07/20/2026 | 4,728.96 | 0.00 | 634,167.64 |
| 01-2027 | 7/20/2026 | CA | 024827 | CA Deposit | 000982 | | | CK Deposit 07/20/2026 | 24,876.03 | 0.00 | 659,043.67 |
| 01-2027 | 7/20/2026 | CA | 025339 | CA Deposit | 001023 | | | ACH Deposit 07/20/2026 | 720.00 | 0.00 | 646,975.72 |
| 01-2027 | 7/20/2026 | CA | 025340 | CA Deposit | 001024 | | | ACH Deposit 07/20/2026 | 720.00 | 0.00 | 647,695.72 |
| 01-2027 | 7/20/2026 | CA | 025349 | CA Deposit | 001027 | | | CC Deposit 07/20/2026 | 2,435.00 | 0.00 | 650,130.72 |
| 01-2027 | 7/20/2026 | CA | 025351 | CA Deposit | 001028 | | | ACH Deposit 07/20/2026 | 4,275.00 | 0.00 | 654,405.72 |
| 01-2027 | 7/21/2026 | CA | 024734 | CA Deposit | 000968 | | | ACH Deposit 07/21/2026 | 5,600.00 | 0.00 | 656,861.64 |
| 01-2027 | 7/22/2026 | GL | 024724 | | | | | 07/22/26 - 501 Broadway Textura Usage Fee Credit | 7.36 | 0.00 | 656,857.69 |
| 01-2027 | 7/22/2026 | CA | 024726 | CA Deposit | 000966 | | | ACH Deposit 07/22/2026 | 2,726.43 | 0.00 | 659,584.12 |
| 01-2027 | 7/23/2026 | CA | 024805 | CA Deposit | 000980 | | | CC Deposit 07/23/2026 | 4,704.62 | 0.00 | 655,390.49 |
| 01-2027 | 7/24/2026 | CA | 024798 | CA Deposit | 000977 | | | ACH Deposit 07/24/2026 | 500.00 | 0.00 | 655,890.49 |
| 01-2027 | 7/24/2026 | CA | 024800 | CA Deposit | 000978 | | | ACH Deposit 07/24/2026 | 1,500.00 | 0.00 | 657,390.49 |
| 01-2027 | 7/27/2026 | CA | 024782 | CA Deposit | 000971 | | | ACH Deposit 07/27/2026 | 4,946.66 | 0.00 | 661,956.15 |
| 01-2027 | 7/27/2026 | CA | 024784 | CA Deposit | 000972 | | | ACH Deposit 07/27/2026 | 4,750.00 | 0.00 | 666,706.15 |
| 01-2027 | 7/27/2026 | GL | 024785 | | | | | 07/27/26 - Da Li Properties AcctVerify | 0.01 | 0.00 | 666,706.16 |
| 01-2027 | 7/27/2026 | CA | 024791 | CA Deposit | 000973 | | | ACH Deposit 07/27/2026 | 551.60 | 0.00 | 666,689.58 |
| 01-2027 | 7/27/2026 | CA | 024792 | CA Deposit | 000974 | | | ACH Deposit 07/27/2026 | 2,753.00 | 0.00 | 669,442.58 |
| 01-2027 | 7/27/2026 | CA | 024794 | CA Deposit | 000975 | | | ACH Deposit 07/27/2026 | 1,780.94 | 0.00 | 671,223.52 |
| 01-2027 | 7/27/2026 | CA | 024796 | CA Deposit | 000976 | | | ACH Deposit 07/27/2026 | 1,125.00 | 0.00 | 672,348.52 |
| 01-2027 | 7/27/2026 | CA | 024802 | CA Deposit | 000979 | | | ACH Deposit 07/27/2026 | 28,970.39 | 0.00 | 701,318.91 |
| 01-2027 | 7/27/2026 | CA | 024807 | CA Deposit | 000981 | | | ACH Deposit 07/22/2026 | 4,000.00 | 0.00 | 705,318.91 |
| 01-2027 | 7/28/2026 | CA | 024855 | CA Deposit | 000984 | | | ACH Deposit 07/28/2026 | 2,443.08 | 0.00 | 641,554.28 |
| 01-2027 | 7/28/2026 | CA | 024862 | CA Deposit | 000985 | | | CC Deposit 07/28/2026 | 14,089.62 | 0.00 | 655,643.90 |
| 01-2027 | 7/28/2026 | CA | 024890 | CA Deposit | 000986 | | | CK Deposit 07/28/2026 | 34,849.94 | 0.00 | 683,903.12 |
| 01-2027 | 7/28/2026 | CA | 024891 | CA Deposit | 000987 | | | ACH Deposit 07/28/2026 | 2,295.96 | 0.00 | 686,199.08 |
| 01-2027 | 7/28/2026 | CA | 024892 | CA Deposit | 000988 | | | ACH Deposit 07/28/2026 | 1,705.77 | 0.00 | 687,904.85 |
| 01-2027 | 7/29/2026 | CA | 024951 | CA Deposit | 000989 | | | CK Deposit 07/29/2026 | 12,400.00 | 0.00 | 693,673.59 |
| 01-2027 | 7/30/2026 | CA | 024995 | CA Deposit | 000990 | | | ACH Deposit 07/30/2026 | 1,442.63 | 0.00 | 684,999.75 |
| 01-2027 | 7/30/2026 | CA | 025006 | CA Deposit | 000991 | | | ACH Deposit 07/30/2026 | 16,592.09 | 0.00 | 701,591.84 |
| 01-2027 | 7/30/2026 | GL | 025008 | | | | | 07/30/26 - Yardi VendorCafe AcctVerify (ConAM) | 0.28 | 0.00 | 701,592.12 |
| 01-2027 | 7/30/2026 | CA | 025343 | CA Deposit | 001025 | | | ACH Deposit 07/30/2026 | 1,500.00 | 0.00 | 659,515.35 |
| 01-2027 | 7/30/2026 | CA | 025345 | CA Deposit | 001026 | | | ACH Deposit 07/30/2026 | 77.50 | 0.00 | 659,592.85 |
| 01-2027 | 7/31/2026 | CA | 025089 | CA Deposit | 000993 | | | ACH Deposit 07/31/2026 | 240.00 | 0.00 | 401,920.15 |
| 01-2027 | 7/31/2026 | CA | 025091 | CA Deposit | 000994 | | | ACH Deposit 07/31/2026 | 238.00 | 0.00 | 402,158.15 |
| 01-2027 | 7/31/2026 | CA | 025093 | CA Deposit | 000995 | | | ACH Deposit 07/31/2026 | 897.08 | 0.00 | 403,055.23 |
| 01-2027 | 7/31/2026 | CA | 025099 | CA Deposit | 000996 | | | ACH Deposit 07/31/2026 | 86,386.62 | 0.00 | 489,441.85 |
| 01-2027 | 7/31/2026 | CA | 025104 | CA Deposit | 000997 | | | CC Deposit 07/31/2026 | 5,914.37 | 0.00 | 495,356.22 |
| 01-2027 | 7/31/2026 | CA | 025106 | CA Deposit | 000998 | | | ACH Deposit 07/31/2026 | 2,500.00 | 0.00 | 497,856.22 |
| 01-2027 | 7/31/2026 | CA | 025209 | CA Deposit | 001007 | | | ACH Deposit 07/31/2026 | 13,238.30 | 0.00 | 507,960.05 |
| 01-2027 | 7/31/2026 | CA | 025236 | CA Deposit | 001009 | | | ACH Deposit 07/31/2026 | 4,853.22 | 0.00 | 512,813.27 |
| | | | | | | | **Account Total:** | | **847,142.07** | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01-2027 | 7/15/2026 | GL | 024184 | **Payroll offset** | Vendor Payment | 1,176.00 | 0.00 | 716,608.43 |
| 01-2027 | 7/31/2026 | GL | 024991 | **Payroll offset** | Vendor Payment | 1,376.00 | 0.00 | 401,680.15 |

# Exhibit D

**EXHIBIT D**

| CASH ACCOUNT | DATE PAID | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 7/1/2026 | ISOLVED BENEFIT SERVICES | Flexible benefit administrative services & Cobra notices for 06/01/2026 - 06/30/2026 | 161.48 |
| 8579 - FREMONT CHECKING | 7/1/2026 | STANDARD PARKING SP | Emeryville office parking charges for 07/01/2026 - 07/31/2026 | 1,500.00 |
| 8579 - FREMONT CHECKING | 7/1/2026 | BLANCHARD AND COLLIER | Oregon warehouse rent for 07/01/2026 - 07/31/2026 | 1,500.00 |
| 8579 - FREMONT CHECKING | 7/1/2026 | SIERRA WIRELESS AMERICA INC | Monthly wireless service charges for SmartTrash monitors | 2,934.53 |
| 8579 - FREMONT CHECKING | 7/1/2026 | 411 BUCHANAN CIRCLE LLC | Pacheco warehouse rent for 07/01/2026 - 07/31/2026 | 3,100.00 |
| 8579 - FREMONT CHECKING | 7/1/2026 | PRIME US TOWERS AT EMERYVILLE | Emeryville office rent for 07/01/2026 - 07/31/2026 | 16,761.43 |
| 8579 - FREMONT CHECKING | 7/1/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 06/30/2026 | 14,742.45 |
| 8579 - FREMONT CHECKING | 7/2/2026 | INOVA | Corrected payroll tax funds for ER Oregon Paid Family and Medical Leave | 110.44 |
| 8579 - FREMONT CHECKING | 7/2/2026 | NW NATURAL | Oregon warehouse gas utility for 05/18/2026 - 06/17/2026 | 32.14 |
| 8579 - FREMONT CHECKING | 7/2/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 05/13/2026 - 06/12/2026 | 36.00 |
| 8579 - FREMONT CHECKING | 7/2/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 05/13/2026 - 06/12/2026 | 45.00 |
| 8579 - FREMONT CHECKING | 7/2/2026 | PORTLAND GENERAL ELECTRIC | Oregon warehouse electric utility for 05/13/2026 - 06/12/2026 | 196.96 |
| 8579 - FREMONT CHECKING | 7/2/2026 | SOUTHERN CALIFORNIA EDISON | SoCal warehouse electric utility for 05/28/2026 - 06/27/2026 | 49.67 |
| 8579 - FREMONT CHECKING | 7/2/2026 | REPUBLIC SERVICES 210 | Pacheco warehouse waste service utility for 06/01/2026 - 06/30/2026 | 67.44 |
| 8579 - FREMONT CHECKING | 7/2/2026 | CITY OF AMITY | Oregon warehouse water utility for 05/01/2026 - 05/31/2026 | 242.74 |
| 8579 - FREMONT CHECKING | 7/2/2026 | COMCAST BUSINESS | Oregon warehouse internet service coverage for 05/18/2026 - 06/17/2026 | 636.63 |
| 8579 - FREMONT CHECKING | 7/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F150 (Acct#61660767, VIN#E92648) | 726.34 |
| 8579 - FREMONT CHECKING | 7/2/2026 | LINCOLN AUTOMOTIVE SERVICES | Auto payment for 2021 Linc Corsair (VIN#L18263) | 1,059.50 |
| 8579 - FREMONT CHECKING | 7/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61660773, VIN#G04580) | 1,065.40 |
| 8579 - FREMONT CHECKING | 7/2/2026 | WEST FLORIDA ELECTRIC | Florida warehouse electric utility for 06/01/2026 - 06/31/2026 | 1,081.78 |
| 8579 - FREMONT CHECKING | 7/2/2026 | SUN LIFE | Miscellaneous health insurance coverage for 06/01/2026 - 06/30/2026 | 1,094.97 |
| 8579 - FREMONT CHECKING | 7/2/2026 | FORD CREDIT | Auto payment for 2022 Ford F250 (Acct#61613473, VIN#F58185) | 1,135.75 |
| 8579 - FREMONT CHECKING | 7/2/2026 | SUN LIFE | Dental & vision health insurance coverage for 07/01/2026 - 07/31/2026 | 2,571.92 |
| 8579 - FREMONT CHECKING | 7/2/2026 | AT&T | Cellular plan coverage for 06/01/2026 - 06/30/2026 | 1,600.49 |
| 8579 - FREMONT CHECKING | 7/2/2026 | ATT MOBILITY | Company cell phone plan coverage for 06/01/2026 - 06/30/2026 | 1,692.53 |
| 8579 - FREMONT CHECKING | 7/2/2026 | SONIC.NET | Office telecommunication services for 07/01/2026 - 07/31/2026 | 2,901.03 |
| 8579 - FREMONT CHECKING | 7/2/2026 | HEFFERNAN INSURANCE BROKERS | Heffernan Insurance Q2 2026 installment of commission fees | 15,503.00 |
| 8579 - FREMONT CHECKING | 7/2/2026 | KAISER FOUNDATION HEALTH PLACE | Company health insurance coverage for 07/01/2026 - 07/31/2026 | 23,672.00 |
| 8579 - FREMONT CHECKING | 7/2/2026 | UNITED HEALTHCARE | Company health insurance coverage for 07/01/2026 - 07/31/2026 | 31,840.66 |
| 8579 - FREMONT CHECKING | 7/3/2026 | RIF V ARROW BUSINESS CENTER | SoCal warehouse rent for 07/01/2026 - 07/31/2026 | 1,636.93 |
| 8579 - FREMONT CHECKING | 7/3/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 06/01/2026 - 06/30/2026 | 3,243.00 |
| 8579 - FREMONT CHECKING | 7/7/2026 | DANIEL PATE | Safety boot stipend issued to employee Daniel Pate | 200.00 |
| 8579 - FREMONT CHECKING | 7/7/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Lynhaven) | 7,950.00 |
| 8579 - FREMONT CHECKING | 7/7/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Mission Gateway) | 8,400.00 |
| 8579 - FREMONT CHECKING | 7/7/2026 | PG&E | Concord warehouse electric utility for 06/01/2026 - 06/30/2026 | 51.07 |
| 8579 - FREMONT CHECKING | 7/7/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 544.55 |
| 8579 - FREMONT CHECKING | 7/9/2026 | TENNTEX | Installation prepayment for SmartTrash monitors | 1,299.00 |
| 8579 - FREMONT CHECKING | 7/9/2026 | CAROLINA COMPACTOR SERVICE LLC | Installation prepayment for SmartTrash monitors | 805.00 |
| 8579 - FREMONT CHECKING | 7/9/2026 | CAROLINA COMPACTOR SERVICE LLC | Installation prepayment for SmartTrash monitors | 1,205.00 |
| 8579 - FREMONT CHECKING | 7/9/2026 | CAROLINA COMPACTOR REPAIR SERVICE LLC | Installation prepayment for SmartTrash monitors | 350.00 |
| 8579 - FREMONT CHECKING | 7/9/2026 | DBH DISTRIBUTORS INC | Installation prepayment for SmartTrash monitors | 579.88 |
| 8579 - FREMONT CHECKING | 7/10/2026 | ZENITH INSURANCE COMPANY | Workers Compensation coverage for 07/01/2026 - 07/31/2026 | 10,699.00 |
| 8579 - FREMONT CHECKING | 7/10/2026 | HEFFERNAN INSURANCE BROKERS | Additional costs for waiver of subrogation for Turner Construction | 518.90 |
| 8579 - FREMONT CHECKING | 7/10/2026 | ANIBAL ABREGO MENDOZA | Concierge hours worked for 07/07/2026 | 240.50 |
| 8579 - FREMONT CHECKING | 7/10/2026 | BECKER COMPLETE COMPACTOR INC | Installation prepayment for SmartTrash monitors | 1,750.00 |
| 8579 - FREMONT CHECKING | 7/10/2026 | NATIONAL EQUIPMENT SOLUTIONS LP | Installation prepayment for SmartTrash monitors | 530.00 |
| 8579 - FREMONT CHECKING | 7/10/2026 | KENNETH RISTER | Per diem paid to employee Kenneth Rister for project 6th & M | 375.00 |
| 8579 - FREMONT CHECKING | 7/10/2026 | ADAM STEINKOENIG | Per diem paid to employee Adam Steinkoenig for project 6th & M | 375.00 |
| 8579 - FREMONT CHECKING | 7/10/2026 | SABEL STEEL SERVICE | 100% Prepayment for SmartTrash Systems materials | 1,896.70 |
| 8579 - FREMONT CHECKING | 7/10/2026 | FREMONT BANK LINE OF CREDIT | Regular monthly principal payment to Fremont Bank commercial loan | 20,000.00 |
| 8579 - FREMONT CHECKING | 7/10/2026 | ERISA PARTNERS INC | Quarterly administration for the 401K/Profit Sharing Plan | 964.70 |
| 8579 - FREMONT CHECKING | 7/13/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Griffis, Alpine, CW, John Burton, Sage, Eisenhower) | 11,313.03 |
| 8579 - FREMONT CHECKING | 7/13/2026 | HARTWICKS CONSULTING SERVICE | Shipment of SmartTrash monitor (mRCH) boards & services rendered | 3,494.00 |
| 8579 - FREMONT CHECKING | 7/14/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 534.37 |
| 8579 - FREMONT CHECKING | 7/14/2026 | LL EQUIPMENT SERVICES LLC | Installation prepayment for SmartTrash monitors | 611.33 |
| 8579 - FREMONT CHECKING | 7/15/2026 | INOVA | Payroll taxes for PPE 07/15/2026 | 15,610.90 |
| 8579 - FREMONT CHECKING | 7/15/2026 | INOVA | Payroll disbursement for PPE 07/15/2026 | 48,715.59 |
| 8579 - FREMONT CHECKING | 7/15/2026 | INOVA | Child support for PPE 07/15/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 7/15/2026 | INOVA | Inova payroll charges PPE 07/15/2026 | 992.70 |
| 8579 - FREMONT CHECKING | 7/15/2026 | CENTURY BUSINESS SOLUTIONS | Merchant card processing fees for 06/01/2026 - 06/30/2026 | 20.00 |
| 8579 - FREMONT CHECKING | 7/15/2026 | HWI EQUIPMENT INC | Installation prepayment for SmartTrash monitors | 1,029.20 |
| 8579 - FREMONT CHECKING | 7/15/2026 | SOUTHEASTERN INTEGRATED SOLUTIONS | Installation prepayment for SmartTrash monitors | 500.00 |
| 8579 - FREMONT CHECKING | 7/15/2026 | EXPRESS WASTE | Installation prepayment for SmartTrash monitors | 395.03 |
| 8579 - FREMONT CHECKING | 7/15/2026 | JOSEPH GIBSON | Installation prepayment for SmartTrash monitors | 350.00 |
| 8579 - FREMONT CHECKING | 7/15/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Door panels & pneumatic plungers) | 5,956.25 |
| 8579 - FREMONT CHECKING | 7/16/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Courtyard at 65th & Estrella) | 1,125.00 |
| 8579 - FREMONT CHECKING | 7/16/2026 | MCGILLY INFORMATION SYSTEMS | SmartTrash consulting services from 05/22/26 - 06/16/26 | 7,912.80 |
| 8579 - FREMONT CHECKING | 7/16/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (100 Grand) | 1,300.00 |
| 8579 - FREMONT CHECKING | 7/16/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (500 Folsom) | 431.00 |
| 8579 - FREMONT CHECKING | 7/16/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 5,000.00 |
| 8579 - FREMONT CHECKING | 7/16/2026 | CHARLES SCHWAB | Transfer of company's 401K contributions PPE 07/15/2026 | 958.30 |
| 8579 - FREMONT CHECKING | 7/16/2026 | ACUMATICA | Monthly charge for accounting software | 5,614.29 |
| 8579 - FREMONT CHECKING | 7/16/2026 | LEAF | Lease charges for RICOH printer at ATM headquarters | 661.82 |
| 8579 - FREMONT CHECKING | 7/17/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Hanover Broadway) | 4,148.00 |
| 8579 - FREMONT CHECKING | 7/17/2026 | JV MANUFACTURING | Prepayment for JV Manufacturing materials (Renata Apartments) | 49,644.00 |
| 8579 - FREMONT CHECKING | 7/19/2026 | RAMP | Pay down balance of Ramp credit card | 10,466.41 |
| 8579 - FREMONT CHECKING | 7/19/2026 | RAMP | Pay down balance of Ramp credit card | 10,501.88 |
| 8579 - FREMONT CHECKING | 7/19/2026 | RAMP | Pay down balance of Ramp credit card | 10,161.29 |
| 8579 - FREMONT CHECKING | 7/20/2026 | RAMP | Pay down balance of Ramp credit card | 12,787.95 |
| 8579 - FREMONT CHECKING | 7/21/2026 | AUTODESK | Monthly charge for AutoCAD software | 2,510.00 |
| 8579 - FREMONT CHECKING | 7/21/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 634.08 |
| 8579 - FREMONT CHECKING | 7/22/2026 | HARTWICKS CONSULTING SERVICE | Shipment of SmartTrash monitor (mRCH) boards & services rendered | 3,423.25 |
| 8579 - FREMONT CHECKING | 7/22/2026 | BIG JOE HANDLING SYSTEM | Prepayment for Big Joe Handling System materials (Crossing Campus) | 5,475.00 |
| 8579 - FREMONT CHECKING | 7/27/2026 | THE HARTFORD | Business Owners insurace policy coverage for 06/01/2026 - 06/30/2026 | 381.00 |
| 8579 - FREMONT CHECKING | 7/27/2026 | CHARLES SCHWAB | Adjustment for employee Brian Mariano's 401K contributions PPE 07/15/2026 | 568.18 |
| 8579 - FREMONT CHECKING | 7/27/2026 | GINA R KLUMP | American Trash Management Case 25-30743 HLB Chapter 11 | 7,090.20 |
| 8579 - FREMONT CHECKING | 7/27/2026 | PIIAN SYSTEMS | Prepayment for Piian materials (Hadley & Parke Victoria & Lydian Apts) | 1,353.54 |
| 8579 - FREMONT CHECKING | 7/27/2026 | OFFICE OF US TRUSTEE | Chapter 11 Quarterly Fees Statement | 25,929.00 |
| 8579 - FREMONT CHECKING | 7/27/2026 | RAMP | Pay down balance of Ramp credit card | 9,462.66 |
| 8579 - FREMONT CHECKING | 7/28/2026 | BIG JOE HANDLING SYSTEM | Prepayment for Big Joe Handling System materials (Broadway Plaza) | 19,050.00 |
| 8579 - FREMONT CHECKING | 7/28/2026 | CBF INC | Moving expenses to Suite#460. Disconnected furniture feeds and hooked up furniture whips | 2,865.00 |
| 8579 - FREMONT CHECKING | 7/28/2026 | DBH DISTRIBUTORS INC | Installation prepayment for SmartTrash monitors | 457.31 |
| 8579 - FREMONT CHECKING | 7/28/2026 | MEAGHAN FREEMAN RICKS | SmartTrash contractor monthly charges for SmartTrash monitor assembly/delivery | 2,080.00 |
| 8579 - FREMONT CHECKING | 7/28/2026 | WHR HOLDINGS LLC | Prepayment for WHR materials (Chute door repair) | 495.00 |
| 8579 - FREMONT CHECKING | 7/28/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Bell South City) | 1,300.00 |
| 8579 - FREMONT CHECKING | 7/28/2026 | NATIONAL EQUIPMENT SOLUTIONS LP | Installation prepayment for SmartTrash monitors | 2,715.72 |
| 8579 - FREMONT CHECKING | 7/28/2026 | HEFFERNAN INSURANCE BROKERS | Additional costs for waiver of subrogation for Turner Construction | 927.49 |
| 8579 - FREMONT CHECKING | 7/28/2026 | WORLDWIDE EXPRESS | Weekly spend on UPS shipping | 195.43 |
| 8579 - FREMONT CHECKING | 7/29/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Sac State Student Housing change order) | 1,148.00 |
| 8579 - FREMONT CHECKING | 7/29/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Alice Grifftih 2500, 2600, & 2700) | 3,600.00 |
| 8579 - FREMONT CHECKING | 7/29/2026 | HEFFERNAN INSURANCE BROKERS | Additional costs for waiver of subrogation for Econ JMI | 760.34 |
| 8579 - FREMONT CHECKING | 7/29/2026 | RAMP | Pay down balance of Ramp credit card | 9,508.66 |
| 8579 - FREMONT CHECKING | 7/30/2026 | COUNTY OF ALAMEDA | Unsecured property tax for the County of Alameda for 2026-2027 | 607.81 |
| 8579 - FREMONT CHECKING | 7/30/2026 | BALERS INC | Installation prepayment for SmartTrash monitors | 1,650.00 |
| 8579 - FREMONT CHECKING | 7/30/2026 | SOUTHEASTERN INTEGRATED SOLUTIONS | Installation prepayment for SmartTrash monitors | 500.00 |
| 8579 - FREMONT CHECKING | 7/30/2026 | NATIONAL EQUIPMENT SOLUTIONS LP | Installation prepayment for SmartTrash monitors | 980.95 |

| | | | | |
|---|---|---|---|---|
| 8579 - FREMONT CHECKING | 7/30/2026 | LOUGISTICS | SmartTrash Systems freight costs for Broadway Bldg 2 | 8,350.00 |
| 8579 - FREMONT CHECKING | 7/30/2026 | DERRICK WHITE | Leftover per diem paid to employee Derrick White for project 6th & M | 44.13 |
| 8579 - FREMONT CHECKING | 7/30/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (Avalon Dogpatch) | 2,008.00 |
| 8579 - FREMONT CHECKING | 7/30/2026 | CENTURY CHUTE | Prepayment for Century Chute freight | 4,170.00 |
| 8579 - FREMONT CHECKING | 7/30/2026 | KORE TELEMATICS INC | Monthly wireless service charges for SmartTrash monitors for 06/01/2026 - 06/30/2026 | 2,221.58 |
| 8579 - FREMONT CHECKING | 7/30/2026 | NIMS & ASSOCIATES | General Acumatica consulting services | 2,730.00 |
| 8579 - FREMONT CHECKING | 7/30/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (550 Moreland & South Tower) | 898.00 |
| 8579 - FREMONT CHECKING | 7/30/2026 | MCGILLY INFORMATION SYSTEMS | 50% of NG2 conversion work & support readiness Q3 2026 | 20,024.11 |
| 8579 - FREMONT CHECKING | 7/31/2026 | FRANCHISE TAX BOARD | Monthly garnishments for employee Derrick White | 200.00 |
| 8579 - FREMONT CHECKING | 7/31/2026 | INOVA | Payroll taxes for PPE 07/31/2026 | 74,229.25 |
| 8579 - FREMONT CHECKING | 7/31/2026 | INOVA | Payroll disbursement for PPE 07/31/2026 | 182,306.52 |
| 8579 - FREMONT CHECKING | 7/31/2026 | INOVA | Child support for PPE 07/31/2026 | 1,176.00 |
| 8579 - FREMONT CHECKING | 7/31/2026 | INOVA | Inova payroll charges PPE 07/31/2026 | 0.93 |
| 8579 - FREMONT CHECKING | 7/31/2026 | FREMONT BANK SERVICE CHARGES | Monthly service charges for Fremont Bank | 611.03 |
| 8579 - FREMONT CHECKING | 7/31/2026 | AVALARA | Avalara service renewal period for 03/29/26 - 03/28/27 (Managed returns) | 1,513.44 |
| 8579 - FREMONT CHECKING | 7/31/2026 | CENTURY CHUTE | Prepayment for Century Chute materials (100 Grand) | 1,010.00 |
| | | | | **810,249.26** |
| 9230 - FREMONT SALES TAX | 7/13/2026 | AVALARA | Avalara state sales tax funding for the month of May | 29,801.31 |
| | | | | **29,801.31** |
| 8617 - FREMONT FSA | 7/2/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 46.00 |
| 8617 - FREMONT FSA | 7/9/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 9.41 |
| 8617 - FREMONT FSA | 7/10/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 5.70 |
| 8617 - FREMONT FSA | 7/14/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 65.00 |
| 8617 - FREMONT FSA | 7/16/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 17.74 |
| 8617 - FREMONT FSA | 7/22/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 12.24 |
| 8617 - FREMONT FSA | 7/24/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 61.61 |
| 8617 - FREMONT FSA | 7/28/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 220.00 |
| 8617 - FREMONT FSA | 7/30/2026 | ISOLVED BENEFITS SERVICES | 06/30/26 - To record Fremont FSA charges 05/01/26 - 05/31/26 | 65.00 |
| | | | | **502.70** |
| | | | **Total cash disbursements:** | **840,553.27** |

# Exhibit E

**Exhibit E**

| DATE DEBT INCURRED | DEBTEE | PURPOSE OF DEBT | DATE DEBT DUE | AMOUNT |
|---|---|---|---|---|
| 07/18/26 | ACUMATICA | General Acumatica consulting services | 08/18/26 | 5,614.29 |
| 07/15/26 | CENTURY CHUTE LLC | Century Chute chute materials for Bldg 1-2nd floor | 08/15/26 | 304.00 |
| 06/09/26 | CENTURY CHUTE LLC | Century Chute chute materials for Sac State Student Housing | 07/09/26 | 4,239.00 |
| 07/09/26 | CENTURY CHUTE LLC | Century Chute chute materials for 550 Moreland | 08/09/26 | 538.00 |
| 07/30/26 | CENTURY CHUTE LLC | Century Chute chute materials for 3rd Floor Door | 08/30/26 | 360.00 |
| 07/10/26 | CENTURY CHUTE LLC | Century Chute chute materials for 733 Front St | 08/10/26 | 380.00 |
| 07/09/26 | CENTURY CHUTE LLC | Century Chute chute materials for 3400 Avneue of the Arts | 08/10/26 | 6,204.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute freight costs for 550 Moreland | 11/02/25 | 525.00 |
| 09/17/25 | CENTURY CHUTE LLC | Century Chute chute materials for Palazzo East | 10/17/25 | 700.37 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for Fair Oaks Apts | 10/03/25 | 196.00 |
| 05/07/26 | CENTURY CHUTE LLC | Century Chute chute materials for 8th & G | 06/07/26 | 8,929.00 |
| 05/07/26 | CENTURY CHUTE LLC | Century Chute chute materials for Sunny & Myrtle | 06/07/26 | 8,929.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 10/03/25 | CENTURY CHUTE LLC | Century Chute service materials for 550 Moreland | 10/03/25 | 538.00 |
| 02/18/26 | COLUMBIA CHUTES | Century Chute freight costs for 11863 W Jefferson Blvd | 03/20/26 | 2,600.00 |
| 09/30/25 | FARS AIE DBA CETEREA RETIREMENT PLAN SPECIALISTS INC | 401K Retirement administrative fees | 10/30/25 | 3,565.00 |
| 07/23/26 | KORE TELEMATICS | Monthly wireless service charges for SmartTrash monitors | 08/23/26 | 2,247.25 |
| 07/26/26 | LEAF | Lease charges for RICOH printer at ATM headquarters | 08/26/26 | 661.82 |
| 10/31/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 11/30/25 | 89.41 |
| 09/30/25 | NEXAIR LLC | Florida headquarters cost of goods - interest fees | 10/30/25 | 67.46 |
| 07/15/26 | NIMS & ASSOCIATES | General Acumatica consulting services | 08/15/26 | 3,967.50 |
| 07/31/26 | NIMS & ASSOCIATES | General Acumatica consulting services | 08/30/26 | 805.00 |
| 01/09/26 | PAPE MATERIAL HANDLING INC | Equipment rental for Santa Cruz | 02/08/26 | 737.84 |
| 09/16/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 300 Toni Stone Crossing | 10/16/25 | 839.30 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 811 Pine Street | 10/15/25 | 502.62 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 8657 Seawind Way | 10/15/25 | 659.79 |
| 09/15/25 | PAPE MATERIAL HANDLING INC | Equipment rental for 1007 Blossom Hill | 10/15/25 | 689.91 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 6.88 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 4.95 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 34.71 |
| 10/29/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 11/13/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 9.75 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 1.73 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.88 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 34.71 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 4.95 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 11.47 |
| 09/24/25 | RUMPKE OF OHIO INC | SmartTrash installation service interest fees | 10/09/25 | 6.00 |
| 09/23/25 | WEX FLEET UNIVERSAL | Fuel card monthly statement | 10/23/25 | 6,923.53 |
| 09/15/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 09/15/2025 - 09/30/2025 | TBD | 27,900.00 |
| 10/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 10/01/2025 - 10/31/2025 | TBD | 22,389.92 |
| 11/30/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 11/01/2025 - 11/30/2025 | TBD | 11,662.38 |
| 12/31/25 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 12/01/2025 - 12/31/2025 | TBD | 31,678.37 |
| 01/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 01/01/2026 - 01/31/2026 | TBD | 62,626.00 |
| 02/28/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 02/01/2026 - 02/28/2026 | TBD | 24,243.87 |
| 03/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 03/01/2026 - 03/31/2026 | TBD | 19,753.28 |
| 04/30/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 04/01/2026 - 04/30/2026 | TBD | 15,978.57 |
| 05/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 05/01/2026 - 05/31/2026 | TBD | 42,518.95 |
| 06/30/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 06/01/2026 - 06/30/2026 | TBD | 58,818.40 |
| 07/31/26 | FINESTONE HAYES | Professional fees and costs related to ATM bankruptcy incurred 07/01/2026 - 07/31/2026 | TBD | 36,780.10 |
| | | | | **416,832.71** |

# Exhibit F

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Customer | Customer Name |
|---|---|
| **C00013** | **181 Fremont Street LLC (Jay Paul-Heller Manus)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032046 | Change order for | SER | 6/30/2026 | 7/30/2026 | 0.00 | 0.00 | 4,807.94 | 0.00 | 0.00 | 4,807.94 |
| Invoice | INV032110 | 181 FREMONT | SER | 7/17/2026 | 8/16/2026 | 0.00 | 815.18 | 0.00 | 0.00 | 0.00 | 815.18 |
| | | | | **Customer Total:** | | 0.00 | 815.18 | 4,807.94 | 0.00 | 0.00 | 5,623.12 |

| Customer | Customer Name |
|---|---|
| **C00054** | **AC Martin (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030541** | **1500 Rosecrans** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030457 | Lincoln Property Co- | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Invoice | INV031120 | Lincoln Property Co- | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,000.00 | 2,400.00 | 5,400.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **3,000.00** | **2,400.00** | **5,400.00** |

| Customer | Customer Name |
|---|---|
| **C00064** | **Acushnet Company (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C01415** | **Acushnet Company: Fairhaven** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000534 | INV023259 | ATM | 5/5/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV030301 | SO004351 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,769.06 | 1,769.06 |
| Invoice | INV030302 | SO004352 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,538.13 | 3,538.13 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,907.19 | 5,907.19 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **5,907.19** | **5,907.19** |

| Customer | Customer Name |
|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C00065** **Adamson Associates Inc. (consolidating account)**

| Child Account | Customer Name |
|---|---|
| **C031160** | **ON Studio-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032556 | On-Adamson-LA | CON | 7/31/2026 | 8/30/2026 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Customer Total:** | | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Consolidated Total:** | | **4,500.00** | **0.00** | **0.00** | **0.00** | **0.00** | **4,500.00** |

| Customer | Customer Name |
|---|---|
| **C00069** | **Advanced Disposal** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000535 | PYMT011194 | ATM | 9/20/2024 | 9/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -1,128.74 | -1,128.74 |

| Customer | Customer Name |
|---|---|
| **C00071** | **Affirmed Housing Group, Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030936** | **87 East Evelyn Ave-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031060 | Affirmed Housing- 87 | CON | 5/19/2026 | 5/19/2026 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| Invoice | INV032526 | Affirmed Housing- 87 | CON | 7/30/2026 | 7/30/2026 | 0.00 | 1,225.00 | 0.00 | 0.00 | 0.00 | 1,225.00 |
| | | | | **Customer Total:** | | 0.00 | 1,225.00 | 0.00 | 1,750.00 | 0.00 | 2,975.00 |
| | | | | **Consolidated Total:** | | **0.00** | **1,225.00** | **0.00** | **1,750.00** | **0.00** | **2,975.00** |

| Customer | Customer Name |
|---|---|
| **C00089** | **Am One Corporation** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000280 | PYMT01021 | ATM | 4/15/2025 | 4/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |

| Customer | Customer Name |
|---|---|
| **C00110** | **Ankrom Moisan Architects (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C031122** | **Avalon Issaquah Trailhead-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032487 | AvalonBay-Ankrom | CON | 7/29/2026 | 8/28/2026 | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| | | | | **Customer Total:** | | 0.00 | 4,800.00 | 0.00 | 0.00 | 0.00 | 4,800.00 |
| | | | | **Consolidated Total:** | | **0.00** | **4,800.00** | **0.00** | **0.00** | **0.00** | **4,800.00** |

| Customer | Customer Name |
|---|---|
| **C00115** | **Anytime Waste Systems** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031351 | SO004465 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 1,335.60 | 0.00 | 0.00 | 1,335.60 |
| Invoice | INV031352 | SO003524 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 890.40 | 0.00 | 0.00 | 890.40 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,226.00 | 0.00 | 0.00 | 2,226.00 |

| Customer | Customer Name |
|---|---|
| **C00124** | **Arc Tec-Sunnyvale** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000045 | CM001462 | ATM | 12/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |

| Customer | Customer Name |
|---|---|
| **C00126** | **Architects Orange (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02811** | **Civita Phase 2 Block 7 Grocery Retail Office** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026534 | Sudberry-AO-Civita Phase 2 Block 7 Ser | CON | 9/25/2025 | 10/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

**Child Account** | **Customer Name**

**C030175** | **Erwin St & Owensmouth Ave Block A-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027968 | The Kroenke Group-AO-Erwin St & | CON | 11/20/2025 | 12/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 4,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 4,125.00 |

**Child Account** | **Customer Name**

**C030909** | **Downtown Summerlin Multifamily E14 (DTSMF E14)-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032538 | Howard Hughes-AO-Downtown | CON | 7/30/2026 | 8/29/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **4,000.00** | **0.00** | **0.00** | **6,125.00** | **10,125.00** |

**Customer** | **Customer Name**

**C00137** | **Associa Northern California (consolidating account)**

**Child Account** | **Customer Name**

**C00154** | **Avenue One Condominium Association**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000035 | | ATM | 8/4/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,298.45 | -1,298.45 |
| Invoice | INV032567 | Chute repair - Bldg 1- 2nd floor | SER | 7/31/2026 | 8/30/2026 | 463.51 | 0.00 | 0.00 | 0.00 | 0.00 | 463.51 |
| | | | | **Customer Total:** | | 463.51 | 0.00 | 0.00 | 0.00 | -1,298.45 | -834.94 |

**Child Account** | **Customer Name**

**C00873** | **Norwood Junction at Metro Crossing**

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032093 | Chute repairs | SER | 7/14/2026 | 8/13/2026 | 0.00 | 560.00 | 0.00 | 0.00 | 0.00 | 560.00 |
| | | | | **Customer Total:** | | 0.00 | 560.00 | 0.00 | 0.00 | 0.00 | 560.00 |

| Child Account | Customer Name |
|---|---|
| **C01339** | **Westbourne Park at Metro Crossing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031095 | | SER | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 0.00 | 3,491.64 | 0.00 | 3,491.64 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,491.64 | 0.00 | 3,491.64 |
| | | | | **Consolidated Total:** | | **463.51** | **560.00** | **0.00** | **3,491.64** | **-1,298.45** | **3,216.70** |

| Customer | Customer Name |
|---|---|
| **C00146** | **Avalon Bay Communities, Inc.-Irvine (consolidating account)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000285 | PYMT008449 | ATM | 8/1/2023 | 8/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.06 | -4,455.06 |
| Invoice | INV028892 | WEST DUBLIN (ST PATRICK WAY) | SYS | 2/24/2026 | 3/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 18,139.94 | 18,139.94 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 13,684.88 | 13,684.88 |

| Child Account | Customer Name |
|---|---|
| **C030638** | **Avalon Normal Heights: 35th & Adams-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032082 | AvalonBay-Carrier Johnson-Avalon | CON | 7/13/2026 | 8/12/2026 | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | | | **Customer Total:** | | 0.00 | 1,375.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| | | | | **Consolidated Total:** | | **0.00** | **1,375.00** | **0.00** | **0.00** | **13,684.88** | **15,059.88** |

| Customer | Customer Name |
|---|---|
| **C00161** | **BAR Architects (consolidating account)** |

| Child Account | Customer Name |
|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02387** **Cannery Place-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031055 | Acquity Realty-BAR- Cannery Place | CON | 5/19/2026 | 6/18/2026 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |

| Child Account | Customer Name |
|---|---|
| **C02711** | **77th and Bancroft Senior Housing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030382 | Eden Housing-BAR Architects-77th and | CON | 3/26/2026 | 4/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 | 4,225.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,225.00 | 4,225.00 |

| Child Account | Customer Name |
|---|---|
| **C030246** | **3333 California Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032551 | Prado-BAR-3333 California-SF | CON | 7/31/2026 | 8/30/2026 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

| Child Account | Customer Name |
|---|---|
| **C030399** | **SSF PUC Bldg 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027926 | Bridge Housing-BAR - SSF PUC Bldg 02 | CON | 11/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Invoice | INV028416 | Bridge Housing-BAR - SSF PUC Bldg 02 | CON | 12/18/2025 | 1/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| Child Account | Customer Name |
|---|---|
| **C031018** | **3051 Edison-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV032555 | Novin-BAR-3051 Edison San Mateo | CON | 7/31/2026 | 8/30/2026 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Consolidated Total:** | | **7,000.00** | **0.00** | **0.00** | **1,250.00** | **5,725.00** | **13,975.00** |

**Customer** | **Customer Name**
**C00162** | **Base Builders, Inc. (consolidating account)**

**Child Account** | **Customer Name**
**C030241** | **The Harken 5150 El Camino Real**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**Customer** | **Customer Name**
**C00164** | **Bassenian Lagoni (consolidating account)**

**Child Account** | **Customer Name**
**C02514** | **Fremont Centerville Station**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030453 | USA Properties-Bassenian Lagoni | CON | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |

**Child Account** | **Customer Name**
**C030713** | **Terracina Winding Creek**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029883 | USA Properties-Winding Creek | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **3,000.00** | **3,000.00** |

**Customer** | **Customer Name**
**C00165** | **Bay West Development (consolidating account)**

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**Child Account** — **Customer Name**

**C030510** — **777 San Marin Dr.-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029371 | Bay West-KTGY-777 | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | INV032477 | Bay West-KTGY-777 | CON | 7/28/2026 | 8/27/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 3,000.00 | 0.00 | 0.00 | 2,500.00 | 5,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **3,000.00** | **0.00** | **0.00** | **2,500.00** | **5,500.00** |

**Customer** — **Customer Name**

**C00173** — **BDE Architecture (consolidating account)**

**Child Account** — **Customer Name**

**C02596** — **355 E Middlefield Rd-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032459 | Essex-BDE-Miramar- | CON | 7/27/2026 | 8/26/2026 | 0.00 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 |
| Invoice | INV032461 | Essex-BDE-Miramar- | CON | 7/27/2026 | 8/26/2026 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 2,625.00 | 0.00 | 0.00 | 0.00 | 2,625.00 |

**Child Account** — **Customer Name**

**C030113** — **400 Moffett Blvd-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030584 | Prometheus-400 | CON | 4/24/2026 | 5/24/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Invoice | INV032106 | Prometheus-400 | CON | 7/17/2026 | 8/16/2026 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | | | **Customer Total:** | | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,250.00 | 2,375.00 |

**Child Account** — **Customer Name**

**C030120** — **580 Masonic Way**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031054 | Prometheus-BDE- | CON | 5/19/2026 | 5/19/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| **EOM** | | **End of Month** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032463 | Prometheus-BDE- | CON | 7/27/2026 | 7/27/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 1,250.00 | 0.00 | 2,500.00 | 0.00 | 3,750.00 |

| Child Account | Customer Name |
|---|---|
| **C030226** | **400 Divisadero** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032482 | 4Terra-BDE-400 | CON | 7/29/2026 | 8/28/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | **Customer Total:** | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |

| Child Account | Customer Name |
|---|---|
| **C030500** | **1150-1170 Kifer (Formerly 170 San Zeno)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031620 | Prometheus-BDE- | CON | 6/24/2026 | 7/24/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |

| Child Account | Customer Name |
|---|---|
| **C030801** | **The Lumberyard-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030402 | Michael's | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |

| Child Account | Customer Name |
|---|---|
| **C031059** | **Creekside-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032011 | Pacific Development- | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 5,250.00 | 0.00 | 0.00 | 5,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 5,250.00 | 0.00 | 0.00 | 5,250.00 |
| | | | | **Consolidated Total:** | | **0.00** | **6,000.00** | **7,000.00** | **2,500.00** | **2,375.00** | **17,875.00** |

| Customer | Customer Name |
|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

**C00184** **Bernards Builders Management Services (consolidating account)**

| Child Account | Customer Name |
|---|---|
| **C02100** | **Bernards Builders Management Services: The Phoenix** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031571 | THE PHOENIX RETENTION | SYS | 6/17/2026 | 6/17/2026 | 0.00 | 0.00 | 4,177.81 | 0.00 | 0.00 | 4,177.81 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,177.81 | 0.00 | 0.00 | 4,177.81 |

| Child Account | Customer Name |
|---|---|
| **C030205** | **Compton College Student Housing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **4,177.81** | **0.00** | **0.00** | **4,177.81** |

| Customer | Customer Name |
|---|---|
| **C00201** | **Brask (consolidating account)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031648 | SO003307 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |

| Child Account | Customer Name |
|---|---|
| **C01766** | **Brask: Forest River** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030642 | SO001078 | STR | 5/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV031652 | SO001078 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| | | | | **Customer Total:** | | 0.00 | 180.00 | 0.00 | 0.00 | 75.00 | 255.00 |

| Child Account | Customer Name |
|---|---|
| **C02053** | **Brask: The Rise at Creekside** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031660 | SO005706 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Child Account | Customer Name |
|---|---|
| **C02055** | **Brask: California Baptist** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031651 | SO002621 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | **Customer Total:** | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Child Account | Customer Name |
|---|---|
| **C02058** | **Brask: Antonina's Artisan Bakery** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031650 | SO001591 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | **Customer Total:** | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Child Account | Customer Name |
|---|---|
| **C02059** | **Brask: Texas Health** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031658 | SO003308 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | | | | **Customer Total:** | | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |

| Child Account | Customer Name |
|---|---|
| **C02062** | **Brask: The Clara Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031659 | SO005144 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Child Account | Customer Name |
|---|---|
| **C02063** | **Brask: Magnolia View** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031654 | SO002622 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Child Account | Customer Name |
|---|---|
| **C02065** | **Brask: Sarnovia, Inc - Tri Anim** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031656 | SO002544 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Child Account | Customer Name |
|---|---|
| **C02066** | **Brask: Sarnova, Inc Bound Tree Medical** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031655 | SO002543 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Child Account | Customer Name |
|---|---|
| **C02067** | **Brask: Abode Red Rock** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031649 | SO001875 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |

| Child Account | Customer Name |
|---|---|
| **C02068** | **Brask: Fountain Hill Apts** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031653 | SO003318 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |

| Child Account | Customer Name |
|---|---|
| **C02069** | **Brask: Stellantis / Mopar** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031657 | SO004929 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Consolidated Total:** | | **0.00** | **1,435.00** | **0.00** | **0.00** | **75.00** | **1,510.00** |

| Customer | Customer Name |
|---|---|
| **C00204** | **Bridge Housing Corporation (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02680** | **N Berk BART PSH** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000144 | INV023641 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **2,500.00** | **2,500.00** |

| Customer | Customer Name |
|---|---|
| **C00209** | **Brown Construction Inc. (consolidating account)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000289 | PYMT009781 | ATM | 2/21/2024 | 2/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Child Account | Customer Name |
|---|---|
| **C030373** | **Sac State Student Housing III** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031553 | Sac State Student | SYS | 6/11/2026 | 6/11/2026 | 0.00 | 0.00 | 74,700.68 | 0.00 | 0.00 | 74,700.68 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 74,700.68 | 0.00 | 0.00 | 74,700.68 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **74,700.68** | **0.00** | **-0.01** | **74,700.67** |

| Customer | Customer Name |
|---|---|
| **C00212** | **Build Group** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000291 | INV020016 | ATM | 9/24/2024 | 10/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.90 | 1,350.90 |
| Invoice | 000292 | INV022518 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,510.95 | 4,510.95 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,861.85 | 5,861.85 |

| Customer | Customer Name |
|---|---|
| **C00241** | **Carrier Johnson + CULTURE (consolidating account)** |
| **Child Account** | **Customer Name** |
| **C02555** | **4th & B-San Diego** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000088 | INV022519 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8,977.50 | 8,977.50 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **8,977.50** | **8,977.50** |

| Customer | Customer Name |
|---|---|
| **C00248** | **CB2 Builders (consolidating account)** |
| **Child Account** | **Customer Name** |
| **C02504** | **The Gateway-405 Davis** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031570 | The Gateway (405 | SYS | 6/17/2026 | 6/17/2026 | 0.00 | 0.00 | 76,960.28 | 0.00 | 0.00 | 76,960.28 |


Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 25 of 178

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV032097 | The Gateway (405 Davis) CP2 Builders | SYS | 7/15/2026 | 7/15/2026 | 0.00 | 4,989.60 | 0.00 | 0.00 | 0.00 | 4,989.60 |
| | | | | **Customer Total:** | | 0.00 | 4,989.60 | 76,960.28 | 0.00 | 0.00 | 81,949.88 |
| | | | | **Consolidated Total:** | | **0.00** | **4,989.60** | **76,960.28** | **0.00** | **0.00** | **81,949.88** |

| Customer | Customer Name |
|---|---|
| **C00261** | **Chinatown Community Development Center** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032430 | Chinatown Community | CON | 7/21/2026 | 8/20/2026 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 |

| Customer | Customer Name |
|---|---|
| **C00266** | **City Waste** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000596 | PYMT00352 | ATM | 1/14/2025 | 1/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | -0.30 |
| Invoice | INV029527 | SO002122 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| Payment | 001933 | | STR | 5/27/2026 | 5/27/2026 | 0.00 | 0.00 | 0.00 | -122.59 | 0.00 | -122.59 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | -122.59 | 104.92 | -17.67 |

| Customer | Customer Name |
|---|---|
| **C00268** | **Cityview (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C031121** | **4220 Balboa-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032486 | Cityview-AC Martin-4220 Balboa Con | CON | 7/29/2026 | 8/28/2026 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| Invoice | INV032558 | Cityview-AC Martin-4220 Balboa Con | CON | 7/31/2026 | 8/30/2026 | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| | | | | **Customer Total:** | | 2,700.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 4,950.00 |
| | | | | **Consolidated Total:** | | **2,700.00** | **2,250.00** | **0.00** | **0.00** | **0.00** | **4,950.00** |

| Customer | Customer Name |
|---|---|

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**C00284** **Communications Hill Owners Association Phase 2**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032095 | Bin repair | SER | 7/8/2026 | 7/8/2026 | 0.00 | 408.00 | 0.00 | 0.00 | 0.00 | 408.00 |
| | | | | **Customer Total:** | | 0.00 | 408.00 | 0.00 | 0.00 | 0.00 | 408.00 |

| Customer | Customer Name |
|---|---|
| **C00290** | **Complete Recycling** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000612 | PYMT011167 | ATM | 9/16/2024 | 9/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -60.00 | -60.00 |

| Customer | Customer Name |
|---|---|
| **C00300** | **Core Companies (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030605** | **1380 S. Main Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032523 | The Core Companies- | CON | 7/30/2026 | 8/29/2026 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **4,500.00** | **0.00** | **0.00** | **0.00** | **4,500.00** |

| Customer | Customer Name |
|---|---|
| **C00302** | **CORE/Related Grand Ave Owner LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000299 | PYMT008074 | ATM | 6/6/2023 | 6/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 000427 | INV024433 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.95 | 1,744.95 |
| Invoice | INV026355 | Chute repair | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.92 | 600.92 |
| Invoice | INV027885 | chute door repair | SER | 11/11/2025 | 12/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | INV032092 | 100 Grand Ave - | SER | 7/14/2026 | 8/13/2026 | 0.00 | 3,340.31 | 0.00 | 0.00 | 0.00 | 3,340.31 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV032114 | Additional chute door repair | SER | 7/17/2026 | 8/16/2026 | | 0.00 | 1,999.45 | 0.00 | 0.00 | 0.00 | 1,999.45 |
| | | | | **Customer Total:** | | | 0.00 | 5,339.76 | 0.00 | 0.00 | 2,810.85 | 8,150.61 |

**Customer** | **Customer Name**

**C00304** | **Cortland Partners, LLC (consolidating account)**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000616 | INV013809 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 | 981.75 |
| Invoice | 000617 | INV013792 | ATM | 7/30/2023 | 8/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.31 | 1,013.31 |
| Credit Memo | 000620 | PYMT008891 | ATM | 10/16/2023 | 10/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.78 | -22.78 |
| Invoice | 000621 | INV016005 | ATM | 1/1/2024 | 1/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000622 | INV016353 | ATM | 1/3/2024 | 2/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.38 | 1,014.38 |
| Credit Memo | 000623 | PYMT009570 | ATM | 1/23/2024 | 1/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -52.80 | -52.80 |
| Invoice | 000624 | INV017081 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000625 | INV017087 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000626 | INV017093 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Credit Memo | 000627 | PYMT010032 | ATM | 4/1/2024 | 4/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| Invoice | 000628 | INV019136 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000629 | INV019147 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000630 | INV019143 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000631 | INV019460 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | 000632 | INV019832 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 000633 | INV019826 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Invoice | 000634 | INV019843 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Payment | 000923 | | STR | 12/26/2025 | 12/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -167.79 | -167.79 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,434.07 | 7,434.07 |

**Child Account** | **Customer Name**

**C01420** | **Cortland Partners, LLC : Attiva Peachtree**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000636 | INV020228 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV026591 | SO004997 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 867.72 | 867.72 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**Child Account** | **Customer Name**

**C01421** **Cortland Partners, LLC: Bowery at Bayside**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000658 | INV022127 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

**Child Account** | **Customer Name**

**C01427** **Cortland Partners, LLC : At Twin Creeks**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026575 | SO004836 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

**Child Account** | **Customer Name**

**C01428** **Cortland Partners, LLC : At Valley Ranch**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000635 | INV023958 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

**Child Account** | **Customer Name**

**C01430** **Cortland Partners, LLC : Avion Shadow Creek**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026576 | SO004894 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

**Child Account** | **Customer Name**

**C01431** **Cortland Partners, LLC : Bayside**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029725 | SO002438 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |

| Child Account | Customer Name |
|---|---|
| **C01432** | **Cortland Partners, LLC : Bluff Springs** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026577 | SO004889 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01435** | **Cortland Partners, LLC : Canyon Creek** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000637 | INV023967 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01444** | **Cortland Partners, LLC : Galleria** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026578 | SO004829 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01449** | **Cortland Partners, LLC : La Villita** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000643 | INV023964 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Child Account | Customer Name |
|---|---|
| **C01451** | **Cortland Partners, LLC : Luxe Shadow Creek** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026574 | SO004895 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01456** | **Cortland Partners, LLC : North Haven** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000645 | INV023968 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01459** | **Cortland Partners, LLC : Coyote Ridge** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000638 | INV023961 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Child Account | Customer Name |
|---|---|
| **C01461** | **Cortland Partners, LLC : Onion Creek** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026594 | SO004890 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01463** | **Cortland Partners, LLC : Paseo at Bee Cave** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026589 | SO004892 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Child Account | Customer Name |
|---|---|
| C01466 | Cortland Partners, LLC : Phillips Creek Ranch (Stratus & Artistry) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026581 | SO004832 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Child Account | Customer Name |
|---|---|
| C01467 | Cortland Partners, LLC : Portico |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000647 | INV020231 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |

| Child Account | Customer Name |
|---|---|
| C01469 | Cortland Partners, LLC : Prairie Creek |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026582 | SO004833 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 895.44 | 895.44 |

| Child Account | Customer Name |
|---|---|
| C01470 | Cortland Partners, LLC : Preston North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000648 | INV022021 | ATM | 2/6/2025 | 3/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 519.60 | 519.60 |
| Invoice | INV026583 | SO004834 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 967.32 | 967.32 |

| Child Account | Customer Name |
|---|---|
| C01471 | Cortland Partners, LLC : Providence in the Park |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000649 | INV023962 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Child Account | Customer Name |
|---|---|
| **C01473** | **Cortland Partners, LLC : Ridglea** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000651 | INV023965 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Child Account | Customer Name |
|---|---|
| **C01474** | **Cortland Partners, LLC : River Place** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026584 | SO004891 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01475** | **Cortland Partners, LLC : Riverside** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000652 | INV023966 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Child Account | Customer Name |
|---|---|
| **C01477** | **Cortland Partners, LLC : Santos Flats** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000653 | INV021637 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 29.40 | 29.40 |
| Invoice | INV028698 | SO005240 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 450.66 | 450.66 |


Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 33 of 178

| | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|
| Customer Total: | 0.00 | 0.00 | 0.00 | 0.00 | 480.06 | 480.06 |

| Child Account | Customer Name |
|---|---|
| **C01481** | **Cortland Partners, LLC : Sugar Land** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026585 | SO004897 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01484** | **Cortland Partners, LLC : The Estates at Johns Creek** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000654 | INV020232 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |

| Child Account | Customer Name |
|---|---|
| **C01485** | **Cortland Partners, LLC : The Flats at Westover Hills** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026586 | SO004899 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01486** | **Cortland Partners, LLC : The Palmer at Las Colinas** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000655 | INV023963 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 27.72 | 27.72 |

| Child Account | Customer Name |
|---|---|
| **C01491** | **Cortland Partners, LLC : Water's Edge** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000656 | INV024337 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 921.02 | 921.02 |

| Child Account | Customer Name |
|---|---|
| **C01494** | **Cortland Partners, LLC : West Houston** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026587 | SO004893 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01496** | **Cortland Partners, LLC : West Plano** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026588 | SO004835 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01499** | **Cortland Partners, LLC : Windward** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027453 | SO005101 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 447.72 | 447.72 |

| Child Account | Customer Name |
|---|---|
| **C01501** | **Cortland Partners, LLC : Harbor at Howell Lake** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000639 | INV022269 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Child Account | Customer Name |
|---|---|
| C01503 | Cortland Partners, LLC : Highland Lake Apartments |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000640 | INV020498 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Child Account | Customer Name |
|---|---|
| C01505 | Cortland Partners, LLC : Island Walk Gallery at BayPort North |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000641 | INV022288 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029731 | SO001584 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |

| Child Account | Customer Name |
|---|---|
| C01506 | Cortland Partners, LLC : Island Walk Harborside |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000642 | INV022270 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 679.46 | 679.46 |
| Invoice | INV029732 | SO001579 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 681.36 | 681.36 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.82 | 1,360.82 |

| Child Account | Customer Name |
|---|---|
| C01509 | Cortland Partners, LLC : Peach Tree Corners |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027818 | SO002176 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

| Child Account | Customer Name |
|---|---|
| C01518 | Cortland Partners, LLC : Vera Sanford |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029736 | SO001577 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |

**Child Account** | **Customer Name**

**C01519** | **Cortland Partners, LLC : Virdian Phase 2**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001476 | INV022292 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 |
| Invoice | INV029737 | SO001567 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 515.04 | 515.04 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.64 | 1,028.64 |

**Child Account** | **Customer Name**

**C01520** | **Cortland Partners, LLC : Winthrop West**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000657 | INV021639 | ATM | 1/15/2025 | 2/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | INV028706 | SO005238 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **27,515.83** | **27,515.83** |

**Customer** | **Customer Name**

**C00306** | **Cosmetic Laboratory of America LLC**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027819 | SO002237 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |

**Customer** | **Customer Name**

**C00307** | **COSTCO (consolidating account)**

**Child Account** | **Customer Name**

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

**C01523** **COSTCO : COSTCO SAN LEANDRO #118**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031164 | SO001112 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| Invoice | INV031665 | SO001112 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | | | **Customer Total:** | | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 400.00 |

| Child Account | Customer Name |
|---|---|
| **C01524** | **COSTCO : COSTCO SAND CITY #131** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031666 | SO002256 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | **Customer Total:** | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | **Consolidated Total:** | | **0.00** | **300.00** | **200.00** | **0.00** | **0.00** | **500.00** |

| Customer | Customer Name |
|---|---|
| **C00322** | **D&H Construction (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02704** | **Fox Courts (Resource for Community Development-Pyatok)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030936 | Chute door | SER | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 16,791.98 | 16,791.98 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 16,791.98 | 16,791.98 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **16,791.98** | **16,791.98** |

| Customer | Customer Name |
|---|---|
| **C00323** | **Da Li Development USA (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030982** | **6615 Roosevelt-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032008 | Da Li-MZA-6615 | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **1,750.00** | **0.00** | **0.00** | **1,750.00** |

| Customer | Customer Name |
|---|---|
| **C00324** | **Dahlin Group (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030075** | **Dahlin Group: Delta Shores Phase 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025150 | Russell Square- | CON | 8/25/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,600.00 | 6,600.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **6,600.00** | **6,600.00** |

| Customer | Customer Name |
|---|---|
| **C00330** | **David Baker Architects (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030972** | **Midway Village Phase 3-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031451 | MidPen Housing- | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| Invoice | INV032536 | MidPen Housing- | CON | 7/30/2026 | 8/29/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 8,000.00 |

| Child Account | Customer Name |
|---|---|
| **C031159** | **430 Broadway JKL Building A-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032557 | Related Companies- | CON | 7/31/2026 | 7/31/2026 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Customer Total:** | | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| | | | | **Consolidated Total:** | | **4,500.00** | **4,000.00** | **0.00** | **4,000.00** | **0.00** | **12,500.00** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Customer | Customer Name |
|---|---|
| C00342 | Delmas Park Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032510 | Chute cleaning and PM | SER | 7/29/2026 | 8/28/2026 | 0.00 | 1,195.00 | 0.00 | 0.00 | 0.00 | 1,195.00 |
| | | | | Customer Total: | | 0.00 | 1,195.00 | 0.00 | 0.00 | 0.00 | 1,195.00 |

| Customer | Customer Name |
|---|---|
| C00344 | Denardi Wang Homes (consolidating account) |

| Child Account | Customer Name |
|---|---|
| C02794 | 1920 Gamel Way-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031977 | Denardi Wang Homes PDF 1920 | CON | 6/26/2026 | 7/26/2026 | 0.00 | 0.00 | 1,625.00 | 0.00 | 0.00 | 1,625.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 1,625.00 | 0.00 | 0.00 | 1,625.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **1,625.00** | **0.00** | **0.00** | **1,625.00** |

| Customer | Customer Name |
|---|---|
| C00347 | Descor Builders (consolidating account) |

| Child Account | Customer Name |
|---|---|
| C02153 | The Grove at Woodlake East and West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031612 | Encore Capital-WHA- The Grove at | SYS | 6/23/2026 | 6/23/2026 | 0.00 | 0.00 | 3,236.40 | 0.00 | 0.00 | 3,236.40 |
| | | | | Customer Total: | | 0.00 | 0.00 | 3,236.40 | 0.00 | 0.00 | 3,236.40 |

| Child Account | Customer Name |
|---|---|
| C02216 | Descor Builders: AC Hotel by Marriott |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031610 | AC HOTEL RETENTION | SYS | 6/23/2026 | 7/23/2026 | 0.00 | 0.00 | 2,710.30 | 0.00 | 0.00 | 2,710.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Customer Total:** | 0.00 | 0.00 | 2,710.30 | 0.00 | 0.00 | 2,710.30 |
| **Consolidated Total:** | **0.00** | **0.00** | **5,946.70** | **0.00** | **0.00** | **5,946.70** |

**Customer** | **Customer Name**

**C00348** | **Design Construction LLC**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000301 | INV019946 | ATM | 9/9/2024 | 10/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |

**Customer** | **Customer Name**

**C00350** | **Devcon Construction, Inc (consolidating account)**

**Child Account** | **Customer Name**

**C02814** | **Starbase**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032014 | NVidia-Devcon-Gensler-Starbase | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,800.00 | 0.00 | 0.00 | 1,800.00 |

**Child Account** | **Customer Name**

**C030018** | **1900 Broadway-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 001658 | | CON | 4/14/2026 | 4/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -5,625.00 | -5,625.00 |
| Invoice | INV031122 | Lane Partners-Devcon-1900 | CON | 5/27/2026 | 5/27/2026 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 4,500.00 | -5,625.00 | -1,125.00 |

**Child Account** | **Customer Name**

**C030236** | **Enterprise-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029294 | NVidia-Devcon-Gensler-Enterprise | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV030535 | Nvidia-Devcon-Gensler Enterprise | CON | 4/17/2026 | 5/17/2026 | | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| Invoice | INV031524 | Nvidia-Devcon-Gensler Enterprise | CON | 6/5/2026 | 7/5/2026 | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | | 0.00 | 0.00 | 4,000.00 | 0.00 | 12,500.00 | 16,500.00 |
| | | | | **Consolidated Total:** | | | **0.00** | **0.00** | **5,800.00** | **4,500.00** | **6,875.00** | **17,175.00** |

| Customer | Customer Name |
|---|---|
| **C00370** | **Dreamscape** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000108 | INV024083 | ATM | 6/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Customer | Customer Name |
|---|---|
| **C00373** | **Duke Capital Ventures CA-Mountain View (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030720** | **Castro Commons Site 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030015 | GPR Ventures-Castro Commons | CON | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **2,500.00** | **2,500.00** |

| Customer | Customer Name |
|---|---|
| **C00379** | **EAH Housing Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02534** | **EAH Housing Inc.: 1318 4th St** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032025 | EAH Housing-VTBS-1318 4th St Santa | CON | 6/29/2026 | 7/29/2026 | 0.00 | 0.00 | 7,250.00 | 0.00 | 0.00 | 7,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,250.00 | 0.00 | 0.00 | 7,250.00 |

| Child Account | Customer Name |
|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

**C030831** **Estrella Vista**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031022 | Chute Cleaning | SER | 5/12/2026 | 5/12/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| Invoice | INV032478 | chute repair | SER | 7/29/2026 | 7/29/2026 | 0.00 | 1,878.98 | 0.00 | 0.00 | 0.00 | 1,878.98 |
| | | | | **Customer Total:** | | 0.00 | 1,878.98 | 0.00 | 1,500.00 | 0.00 | 3,378.98 |

| Child Account | Customer Name |
|---|---|
| **C031014** | **4300 San Pablo Blvd-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031586 | EAH-KTGY-4300 | CON | 6/19/2026 | 7/19/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Consolidated Total:** | | **0.00** | **1,878.98** | **8,500.00** | **1,500.00** | **0.00** | **11,878.98** |

| Customer | Customer Name |
|---|---|
| **C00380** | **Earth Smart Environmental Solutions, LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030080 | SO002878 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 83.86 | 83.86 |
| Invoice | INV030081 | SO003088 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 83.86 | 83.86 |
| Invoice | INV030658 | SO002878 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 83.86 | 83.86 |
| Invoice | INV030659 | SO003088 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 83.86 | 83.86 |
| Invoice | INV031166 | SO002878 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV031167 | SO003088 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 83.86 | 0.00 | 0.00 | 83.86 |
| Invoice | INV031667 | SO002878 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| Invoice | INV031668 | SO003088 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 83.86 | 0.00 | 0.00 | 0.00 | 83.86 |
| | | | | **Customer Total:** | | 0.00 | 167.72 | 167.72 | 0.00 | 335.44 | 670.88 |

| Customer | Customer Name |
|---|---|
| **C00382** | **East Bay Asian Local Development Corporation (consolidating** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000272 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |

| Child Account | Customer Name |
|---|---|
| **C030449** | **North Berkeley BART Lot D** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032541 | EBALDC-DBA-North | CON | 7/30/2026 | 8/29/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **1,500.00** | **0.00** | **0.00** | **-5,000.00** | **-3,500.00** |

| Customer | Customer Name |
|---|---|
| **C00391** | **Eisenhower Medical Center** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032544 | Eisenhower Medical | SER | 7/30/2026 | 8/29/2026 | 0.00 | 7,962.93 | 0.00 | 0.00 | 0.00 | 7,962.93 |
| | | | | **Customer Total:** | | 0.00 | 7,962.93 | 0.00 | 0.00 | 0.00 | 7,962.93 |

| Customer | Customer Name |
|---|---|
| **C00395** | **Elder Winds Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031443 | Chute Cleaning | SER | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| Invoice | INV031618 | chute repair | SER | 6/23/2026 | 7/23/2026 | 0.00 | 0.00 | 696.10 | 0.00 | 0.00 | 696.10 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 696.10 | 900.00 | 0.00 | 1,596.10 |

| Customer | Customer Name |
|---|---|
| **C00405** | **Environmental 360 Solutions Ltd.** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028960 | SO0007286 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.00 | 3,220.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.00 | 3,220.00 |

| Customer | Customer Name |
|---|---|
| **C00406** | **EPAX Systems, Inc.** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000828 | INV023582 | ATM | 6/1/2025 | 6/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 000829 | INV024019 | ATM | 7/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000830 | INV024383 | ATM | 8/1/2025 | 8/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV027853 | SO006036 | STR | 12/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 635.00 | 635.00 |
| Invoice | INV028709 | SO003065 | STR | 1/1/2026 | 1/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV031358 | SO002560 | STR | 6/1/2026 | 6/1/2026 | 0.00 | 0.00 | 288.00 | 0.00 | 0.00 | 288.00 |
| Invoice | INV031864 | SO003592 | STR | 7/1/2026 | 7/1/2026 | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| | | | | **Customer Total:** | | 0.00 | 450.00 | 288.00 | 0.00 | 1,949.00 | 2,687.00 |

| Customer | Customer Name |
|---|---|
| **C00410** | **Equity Residential Nor-Cal (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C031069** | **52 West 5th St Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032492 | Discharge door repair | SER | 7/21/2026 | 7/21/2026 | 0.00 | 1,553.02 | 0.00 | 0.00 | 0.00 | 1,553.02 |
| | | | | **Customer Total:** | | 0.00 | 1,553.02 | 0.00 | 0.00 | 0.00 | 1,553.02 |
| | | | | **Consolidated Total:** | | **0.00** | **1,553.02** | **0.00** | **0.00** | **0.00** | **1,553.02** |

| Customer | Customer Name |
|---|---|
| **C00411** | **Era Living, LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Credit Memo | 000114 | PYMT007066 | ATM | 1/3/2023 | 1/3/2023 | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | **Customer Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

**Customer** | **Customer Name**

**C00415** | **Essex Property Trust (consolidating account)**

**Child Account** | **Customer Name**

**C030132** | **Apex Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Child Account** | **Customer Name**

**C030233** | **Courtyards At 65th**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032453 | Chute repair | SER | 7/24/2026 | 7/24/2026 | 0.00 | 3,150.86 | 0.00 | 0.00 | 0.00 | 3,150.86 |
| | | | | **Customer Total:** | | 0.00 | 3,150.86 | 0.00 | 0.00 | 0.00 | 3,150.86 |
| | | | | **Consolidated Total:** | | **0.00** | **3,150.86** | **0.00** | **0.00** | **0.00** | **3,150.86** |

**Customer** | **Customer Name**

**C00417** | **Evergreen Disposal Services of Fort Worth, LLC**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000781 | | STR | 12/10/2025 | 12/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -159.90 | -159.90 |

**Customer** | **Customer Name**

**C00423** | **Fairfield Residential (consolidating account)**

**Child Account** | **Customer Name**

**C00039** | **808 W San Carlos Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000536 | | ATM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| Invoice | INV032103 | Compactor repair | SER | 7/16/2026 | 8/15/2026 | 0.00 | 1,725.01 | 0.00 | 0.00 | 0.00 | 1,725.01 |
| | | | | **Customer Total:** | | 0.00 | 1,725.01 | 0.00 | 0.00 | -25.00 | 1,700.01 |
| | | | | **Consolidated Total:** | | **0.00** | **1,725.01** | **0.00** | **0.00** | **-25.00** | **1,700.01** |

**Customer** | **Customer Name**

**C00434** | **First Piedmont Corporation (consolidating account)**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031704 | SO006443 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 666.00 | 0.00 | 0.00 | 0.00 | 666.00 |
| Invoice | INV031705 | SO001537 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031865 | SO001920 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 |
| Invoice | INV031866 | SO001695 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 1,152.00 | 0.00 | 0.00 | 0.00 | 1,152.00 |
| Invoice | INV032502 | | STR | 7/29/2026 | 8/28/2026 | 0.00 | 597.34 | 0.00 | 0.00 | 0.00 | 597.34 |
| | | | | **Customer Total:** | | 0.00 | 3,315.34 | 0.00 | 0.00 | 0.00 | 3,315.34 |

**Child Account** | **Customer Name**

**C01531** | **First Piedmont Corporation: P & A Industrial**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031706 | SO001603 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| | | | | **Customer Total:** | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |

**Child Account** | **Customer Name**

**C01532** | **First Piedmont Corporation: RR Donnelly**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000838 | ARCR-00112 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -540.00 | -540.00 |
| Invoice | INV031707 | SO001117 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| | | | | **Customer Total:** | | 0.00 | 315.00 | 0.00 | 0.00 | -540.00 | -225.00 |
| | | | | **Consolidated Total:** | | **0.00** | **3,675.34** | **0.00** | **0.00** | **-540.00** | **3,135.34** |

**Customer** | **Customer Name**

Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 47 of 178

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

**C00437** **Flad Architects (consolidating account)**

| Child Account | Customer Name |
|---|---|
| **C030882** | **Stanford Health Care: Clinical Lab-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031439 | Stanford Health Care- | CON | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| Invoice | INV032057 | Stanford Health Care- | CON | 7/2/2026 | 8/1/2026 | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| Invoice | INV032058 | Stanford Health Care- | CON | 7/2/2026 | 8/1/2026 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | | | **Customer Total:** | | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | 7,000.00 |

| Child Account | Customer Name |
|---|---|
| **C031055** | **Sutter Health Tenant Improvements-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032005 | Sutter Health Care- | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 7,000.00 | 0.00 | 0.00 | 7,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,000.00 | 0.00 | 0.00 | 7,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **3,500.00** | **7,000.00** | **3,500.00** | **0.00** | **14,000.00** |

| Customer | Customer Name |
|---|---|
| **C00466** | **Fundamental Fuel dba Recycling Equipment** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000842 | PYMT007760 | ATM | 4/14/2023 | 4/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -37.50 | -37.50 |
| Credit Memo | 000843 | PYMT007982 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,107.00 | -2,107.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -2,144.50 | -2,144.50 |

| Customer | Customer Name |
|---|---|
| **C00477** | **Genentech Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031208 | SO003446 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 1,470.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV031209 | SO006227 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 70.00 | 0.00 | 0.00 | 70.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031708 | SO003446 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| Invoice | INV031709 | SO006227 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | | | | **Customer Total:** | | 0.00 | 1,540.00 | 1,540.00 | 0.00 | 0.00 | 3,080.00 |

**Customer** | **Customer Name**
**C00508** | **Grand Sierra Resort**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030849 | SO005651 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |

**Customer** | **Customer Name**
**C00511** | **Great Lakes Services, LLC (consolidating account)**

**Child Account** | **Customer Name**
**C01535** | **Great Lakes Services, LLC: GWL - Colorado Springs**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031711 | SO005139 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | **Customer Total:** | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

**Child Account** | **Customer Name**
**C01538** | **Great Lakes Services, LLC: GWL - Grand Mound**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026076 | SO005044 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.11 | 73.11 |
| Invoice | INV031713 | SO005044 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 73.17 | 0.00 | 0.00 | 0.00 | 73.17 |
| | | | | **Customer Total:** | | 0.00 | 73.17 | 0.00 | 0.00 | 73.11 | 146.28 |

**Child Account** | **Customer Name**
**C01540** | **Great Lakes Services, LLC: GWL - Gurnee**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031714 | SO005060 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 49 of 178

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | **Customer Total:** | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |

**Child Account** **Customer Name**

**C01545** **Great Lakes Services, LLC: GWL - Perryville**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031716 | SO005067 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |
| | | | | **Customer Total:** | | 0.00 | 69.53 | 0.00 | 0.00 | 0.00 | 69.53 |

**Child Account** **Customer Name**

**C01547** **Great Lakes Services, LLC: GWL - Sandusky**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031717 | SO005132 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |
| | | | | **Customer Total:** | | 0.00 | 72.06 | 0.00 | 0.00 | 0.00 | 72.06 |

**Child Account** **Customer Name**

**C01548** **Great Lakes Services, LLC: GWL - Scottsdale**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031718 | SO004993 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |
| | | | | **Customer Total:** | | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |

**Child Account** **Customer Name**

**C01550** **Great Lakes Services, LLC: GWL - Williamsburg**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031719 | SO005079 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | **Customer Total:** | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |

**Child Account** **Customer Name**

**C01551** **Great Lakes Services, LLC: GWL - Wisconsin Dells**

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031720 | SO005087 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | **Customer Total:** | | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 67.50 |
| | | | | **Consolidated Total:** | | **0.00** | **624.01** | **0.00** | **0.00** | **73.11** | **697.12** |

| Customer | Customer Name |
|---|---|
| **C00513** | **Greystar Corporate (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02603** | **5 MLK Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026972 | Air Compressor and | SER | 10/6/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **1,245.00** | **1,245.00** |

| Customer | Customer Name |
|---|---|
| **C00514** | **Greystar GP II, LLC NorCal (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C01664** | **Alta Potrero HIll Apts (BDE-Wood Partners-1301 16th St)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026301 | Swap (4) 5" wheels | SER | 9/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 523.63 | 523.63 |
| Invoice | INV030399 | De-install Recycle | SER | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,363.63 | 1,363.63 |

| Child Account | Customer Name |
|---|---|
| **C02134** | **Rowe at Pear Village** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030018 | | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,461.42 | 1,461.42 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 1,461.42 | 1,461.42 |

| Child Account | Customer Name |
|---|---|
| **C030221** | **The Launch** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032072 | Bin repair | SER | 7/10/2026 | 7/10/2026 | 0.00 | 4,415.20 | 0.00 | 0.00 | 0.00 | 4,415.20 |
| | | | | **Customer Total:** | | 0.00 | 4,415.20 | 0.00 | 0.00 | 0.00 | 4,415.20 |

| Child Account | Customer Name |
|---|---|
| **C030534** | **Lynhaven** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Child Account | Customer Name |
|---|---|
| **C030705** | **Assembly (BDE-3000 Broadway)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031607 | Chute repair | SER | 6/22/2026 | 6/22/2026 | 0.00 | 0.00 | 1,943.81 | 0.00 | 0.00 | 1,943.81 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,943.81 | 0.00 | 0.00 | 1,943.81 |
| | | | | **Consolidated Total:** | | **0.00** | **4,415.20** | **1,943.81** | **0.00** | **2,825.05** | **9,184.06** |

| Customer | Customer Name |
|---|---|
| **C00529** | **Guardian Real Estate Services** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000448 | PYMT009409 | ATM | 12/27/2023 | 12/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -401.00 | -401.00 |

| Customer | Customer Name |
|---|---|
| **C00531** | **Guzman Construction (consolidating account)** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**Child Account** | **Customer Name**

**C030196** | **2550 Irving Street**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030561 | 2550 IRVING RETENTION | SYS | 4/21/2026 | 4/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 15,395.50 | 15,395.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 15,395.50 | 15,395.50 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **15,395.50** | **15,395.50** |

**Customer** | **Customer Name**

**C00555** | **Hearth Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032451 | Chute repair | SER | 7/24/2026 | 8/23/2026 | 0.00 | 4,145.23 | 0.00 | 0.00 | 0.00 | 4,145.23 |
| | | | | Customer Total: | | 0.00 | 4,145.23 | 0.00 | 0.00 | 0.00 | 4,145.23 |

**Customer** | **Customer Name**

**C00569** | **Hines**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000133 | PYMT007928 | ATM | 5/10/2023 | 5/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |

**Customer** | **Customer Name**

**C00584** | **Hughes Environmental Services**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000611 | | ATM | 10/3/2025 | 10/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |

**Customer** | **Customer Name**

**C00587** | **Hutton Companies (consolidating account)**

**Child Account** | **Customer Name**

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030704** **Downtown Luxury Apts D Block Phase III**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030408 | Hutton-KTGY-Downtown Luxury | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **4,500.00** | **4,500.00** |

| Customer | Customer Name |
|---|---|
| **C00589** | **Hyatt Glendale** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000456 | CM001441 | ATM | 10/2/2023 | 10/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |

| Customer | Customer Name |
|---|---|
| **C00597** | **Imperial Western Products** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000947 | PYMT010651 | ATM | 7/3/2024 | 7/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -288.00 | -288.00 |

| Customer | Customer Name |
|---|---|
| **C00604** | **Integrated Waste Consulting** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000950 | PYMT006516 | ATM | 10/25/2022 | 10/25/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -1,752.80 | -1,752.80 |

| Customer | Customer Name |
|---|---|
| **C00630** | **JEMCOR Development Partners (consolidating account)** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026640 | Jemcor- KTGY-840 | CON | 9/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |

| Child Account | Customer Name |
|---|---|
| **C02705** | **240 Tamal Vista** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029484 | Jemcor-KTGY-240 | CON | 2/23/2026 | 2/23/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Child Account | Customer Name |
|---|---|
| **C030452** | **1700 El Camino Real** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029439 | Jemcor-KTGY-1700 | CON | 2/19/2026 | 3/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |

| Child Account | Customer Name |
|---|---|
| **C030896** | **3100 Patrick Henry Drive-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030953 | Jemcor-KTGY-3100 | CON | 5/4/2026 | 6/3/2026 | 0.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 4,800.00 |
| Invoice | INV032554 | Jemcor-KTGY-3100 | CON | 7/31/2026 | 8/30/2026 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 1,500.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | 6,300.00 |
| | | | | **Consolidated Total:** | | **1,500.00** | **0.00** | **0.00** | **4,800.00** | **10,275.00** | **16,575.00** |

| Customer | Customer Name |
|---|---|
| **C00642** | **John Stewart Company (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C01763** | **Lyric Hotel** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031527 | Chute Cleaning and PM | SER | 6/8/2026 | 7/8/2026 | 0.00 | 0.00 | 920.00 | 0.00 | 0.00 | 920.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 920.00 | 0.00 | 0.00 | 920.00 |

| Child Account | Customer Name |
|---|---|
| **C02508** | **Empyrean Towers** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029392 | Discharge door fusible link repair | SER | 2/12/2026 | 3/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 455.38 | 455.38 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 455.38 | 455.38 |

| Child Account | Customer Name |
|---|---|
| **C030045** | **Sango Court** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032027 | Chute repair | SER | 6/29/2026 | 6/29/2026 | 0.00 | 0.00 | 1,540.52 | 0.00 | 0.00 | 1,540.52 |
| Payment | 002235 | | SER | 7/10/2026 | 7/10/2026 | 0.00 | -410.16 | 0.00 | 0.00 | 0.00 | -410.16 |
| | | | | **Customer Total:** | | 0.00 | -410.16 | 1,540.52 | 0.00 | 0.00 | 1,130.36 |

| Child Account | Customer Name |
|---|---|
| **C030085** | **Bayanihan House** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027584 | Chute repair | SER | 11/10/2025 | 11/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.93 | 3,884.93 |

| Child Account | Customer Name |
|---|---|
| **C030220** | **City Center Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031950 | Chute Repair | SER | 6/25/2026 | 6/25/2026 | 0.00 | 0.00 | 1,273.01 | 0.00 | 0.00 | 1,273.01 |

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 0.00 | 1,273.01 | 0.00 | 0.00 | 1,273.01 |
| | | **Consolidated Total:** | **0.00** | **-410.16** | **3,733.53** | **0.00** | **4,340.31** | **7,663.68** |

| Customer | Customer Name |
|---|---|
| C00646 | Johnstone Moyer, Inc. (consolidating account) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026235 | 2055 MAIN RETENTION | ATM | 9/2/2025 | 10/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 8,444.01 | 8,444.01 |

| Child Account | Customer Name |
|---|---|
| C030269 | M Social Hotel |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031967 | BDE-Millennium M-Social Hotel | SYS | 6/26/2026 | 6/26/2026 | 0.00 | 0.00 | 21,586.81 | 0.00 | 0.00 | 21,586.81 |
| | | | | Customer Total: | | 0.00 | 0.00 | 21,586.81 | 0.00 | 0.00 | 21,586.81 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **21,586.81** | **0.00** | **8,444.01** | **30,030.82** |

| Customer | Customer Name |
|---|---|
| C00670 | Kendall/Heaton Associates, Inc. (consolidating account) |

| Child Account | Customer Name |
|---|---|
| C02396 | 2nd & 2nd SLC Development |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031501 | | CON | 6/3/2026 | 7/3/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **4,000.00** | **0.00** | **0.00** | **4,000.00** |

| Customer | Customer Name |
|---|---|
| C00674 | KFA Architecture LLP (consolidating account) |

| Child Account | Customer Name |
|---|---|
| C02801 | 11111 Jefferson |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030390 | Lincoln Property Co- KFA 11111 Jefferson | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **3,000.00** | **3,000.00** |

| Customer | Customer Name |
|---|---|
| **C00681** | **Kidd Manor** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032446 | Chute Cleaning Quote | SER | 7/23/2026 | 8/22/2026 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Invoice | INV032447 | Chute repair | SER | 7/23/2026 | 8/22/2026 | 0.00 | 3,066.61 | 0.00 | 0.00 | 0.00 | 3,066.61 |
| | | | | **Customer Total:** | | 0.00 | 3,866.61 | 0.00 | 0.00 | 0.00 | 3,866.61 |

| Customer | Customer Name |
|---|---|
| **C00683** | **Kohn Pedersen Fox Associates (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02569** | **Maritime Towers-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028912 | Croesus Merchants Group KPF Maritime | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Invoice | INV031996 | Croesus Merchants Group KPF Maritime | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 3,250.00 | 0.00 | 0.00 | 3,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 3,250.00 | 0.00 | 2,500.00 | 5,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **3,250.00** | **0.00** | **2,500.00** | **5,750.00** |

| Customer | Customer Name |
|---|---|
| **C00685** | **Korth Sunseri Hagey Architects (KSH) (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030601** | **650 University Avenue (Previously 660)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV031584 | KSH-650 University Avenue (Previously | CON | 6/19/2026 | 7/19/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| Invoice | INV032540 | KSH-650 University Avenue (Previously | CON | 7/30/2026 | 8/29/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 3,500.00 |

| Child Account | Customer Name |
|---|---|
| **C031031** | **550 Ravenswood-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031578 | Smith Development-KSH 550 | CON | 6/19/2026 | 7/19/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| Invoice | INV032521 | Smith Development-KSH 550 | CON | 7/30/2026 | 8/29/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 1,250.00 | 2,500.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **3,000.00** | **4,250.00** | **0.00** | **0.00** | **7,250.00** |

| Customer | Customer Name |
|---|---|
| **C00688** | **KTGY Group, Inc.CA-Irvine (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02729** | **KTGY Group, Inc.-Irvine: South Pasadena Senior** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000158 | INV023806 | ATM | 6/25/2025 | 7/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Invoice | INV025954 | Greenbridge Investment Partners | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 | 14,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **14,000.00** | **14,000.00** |

| Customer | Customer Name |
|---|---|
| **C00695** | **Landmark Industries, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031222 | SO002712 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Invoice | INV031722 | SO002712 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | **Customer Total:** | | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 120.00 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

**Customer** | **Customer Name**

**C00715** | **Lennar Multifamily West**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000311 | INV010795 | ATM | 12/12/2022 | 1/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,740.40 | 1,740.40 |
| Invoice | 000312 | INV013702 | ATM | 7/20/2023 | 8/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 38,722.70 | 38,722.70 |
| Invoice | 000313 | INV014747 | ATM | 10/3/2023 | 11/2/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 18,054.50 | 18,054.50 |
| Credit Memo | 000462 | PYMT008940 | ATM | 10/23/2023 | 10/23/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -249.99 | -249.99 |
| Invoice | 000162 | INV017412 | ATM | 2/26/2024 | 3/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Credit Memo | 000463 | PYMT009940 | ATM | 3/12/2024 | 3/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -954.98 | -954.98 |
| Credit Memo | 000464 | PYMT009945 | ATM | 3/13/2024 | 3/13/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -835.88 | -835.88 |
| Credit Memo | 000163 | PYMT011228 | ATM | 9/24/2024 | 9/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Invoice | 000164 | INV020271 | ATM | 9/27/2024 | 10/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 58,226.75 | 58,226.75 |

**Customer** | **Customer Name**

**C00719** | **Lewis Bear Co**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001465 | PYMT007997 | ATM | 5/22/2023 | 5/22/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -290.25 | -290.25 |

**Customer** | **Customer Name**

**C00723** | **Lighthouse Community Owners Association**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030624 | | SER | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,067.12 | 2,067.12 |
| Invoice | INV031566 | Trash compactor bin repair | SER | 6/11/2026 | 6/11/2026 | 0.00 | 0.00 | 695.97 | 0.00 | 0.00 | 695.97 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 695.97 | 0.00 | 2,067.12 | 2,763.09 |

**Customer** | **Customer Name**

**C00743** | **Lowney Architects (consolidating account)**

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032545 | Lowney-2024 Ashby Ave-Berkeley | CON | 7/31/2026 | 8/30/2026 | 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,050.00 |
| | | | | **Customer Total:** | | 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,050.00 |

| Child Account | Customer Name |
|---|---|
| **C030800** | **Creekside Hotel & Residences-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030412 | Oxford Capital Group-Lowney Architecture | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| | | | | **Consolidated Total:** | | **2,050.00** | **0.00** | **0.00** | **0.00** | **7,500.00** | **9,550.00** |

| Customer | Customer Name |
|---|---|
| **C00757** | **Mansfield Indenpendant School District** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031224 | SO001955 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Invoice | INV031724 | SO001955 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | **Customer Total:** | | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| **C00758** | **Manteca Unified School District** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031725 | SO005839 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| | | | | **Customer Total:** | | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |

| Customer | Customer Name |
|---|---|
| **C00763** | **Mark Cavagnero and Associates (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02385** | **CDD Campus** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029475 | SFPUC-Mark Cavagnero Assoc | CON | 2/23/2026 | 3/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 11.26 | 11.26 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 11.26 | 11.26 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **11.26** | **11.26** |

| Customer | Customer Name |
|---|---|
| **C00792** | **Meta Housing Corporation (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C01735** | **Mission Gateway Apts-8811 Sepulveda-Los Angeles** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032543 | Replacing existing doors with manual | SER | 7/30/2026 | 7/30/2026 | 0.00 | 13,408.89 | 0.00 | 0.00 | 0.00 | 13,408.89 |
| | | | | **Customer Total:** | | 0.00 | 13,408.89 | 0.00 | 0.00 | 0.00 | 13,408.89 |
| | | | | **Consolidated Total:** | | **0.00** | **13,408.89** | **0.00** | **0.00** | **0.00** | **13,408.89** |

| Customer | Customer Name |
|---|---|
| **C00793** | **Metallurgie Des Appalaches (MDA Compaction)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031361 | SO004549 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 |
| Invoice | INV031871 | SO003584 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 6,255.00 | 0.00 | 0.00 | 0.00 | 6,255.00 |
| | | | | **Customer Total:** | | 0.00 | 6,255.00 | 4,200.00 | 0.00 | 0.00 | 10,455.00 |

| Customer | Customer Name |
|---|---|
| **C00795** | **MG Properties** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000471 | PYMT009224 | ATM | 12/4/2023 | 12/4/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,088.44 | -1,088.44 |
| Credit Memo | 000472 | PYMT009300 | ATM | 12/13/2023 | 12/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,225.74 | -1,225.74 |
| Credit Memo | 000473 | PYMT010126 | ATM | 4/15/2024 | 4/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,240.84 | -1,240.84 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | -3,555.02 | -3,555.02 |

| Customer | Customer Name |
|---|---|
| **C00797** | **Michael Roberts Construction Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02806** | **Arbello-477 9th Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

| Customer | Customer Name |
|---|---|
| **C00814** | **Miro Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000477 | PYMT010933 | ATM | 8/9/2024 | 8/9/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -715.00 | -715.00 |

| Customer | Customer Name |
|---|---|
| **C00826** | **Monterey Unified School Dist** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030141 | SO001147 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Invoice | INV031726 | SO001147 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | **Customer Total:** | | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 | 200.00 |

| Customer | Customer Name |
|---|---|
| **C00837** | **MVE & Partners, Inc. - Irvine** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000178 | PYMT008521 | ATM | 8/14/2023 | 8/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Credit Memo | 000179 | PYMT008857 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -4,085.00 | -4,085.00 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000180 | PYMT008858 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000181 | PYMT008863 | ATM | 10/10/2023 | 10/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -2,375.00 | -2,375.00 |
| Credit Memo | 000182 | PYMT009018 | ATM | 11/6/2023 | 11/6/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| Invoice | 000183 | INV015265 | ATM | 11/19/2023 | 12/19/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| Credit Memo | 000184 | PYMT009474 | ATM | 1/8/2024 | 1/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000185 | PYMT009759 | ATM | 2/20/2024 | 2/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000186 | PYMT009901 | ATM | 3/8/2024 | 3/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -780.00 | -780.00 |
| Credit Memo | 000187 | PYMT010087 | ATM | 4/8/2024 | 4/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Credit Memo | 000188 | PYMT010310 | ATM | 5/16/2024 | 5/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| Credit Memo | 000189 | PYMT010482 | ATM | 6/10/2024 | 6/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Credit Memo | 000191 | PYMT011015 | ATM | 8/23/2024 | 8/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Credit Memo | 000192 | PYMT011061 | ATM | 8/30/2024 | 8/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| Payment | 000863 | | CON | 12/18/2025 | 12/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| Payment | 001845 | | CON | 5/14/2026 | 5/14/2026 | 0.00 | 0.00 | 0.00 | -15,750.00 | 0.00 | -15,750.00 |
| Payment | 002200 | | CON | 7/7/2026 | 7/7/2026 | 0.00 | -1,300.00 | 0.00 | 0.00 | 0.00 | -1,300.00 |
| | | | | **Customer Total:** | | 0.00 | -1,300.00 | 0.00 | -15,750.00 | -11,805.00 | -28,855.00 |

| Customer | Customer Name |
|---|---|
| **C00838** | **MWA Architects Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030943** | **401 Santa Clara Ave-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031980 | RAMP Housing-MWA | CON | 6/26/2026 | 7/26/2026 | 0.00 | 0.00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,800.00 | 0.00 | 0.00 | 4,800.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **4,800.00** | **0.00** | **0.00** | **4,800.00** |

| Customer | Customer Name |
|---|---|
| **C00857** | **New Market Waste Solutions** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001046 | INV011290 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001047 | INV012843 | ATM | 6/1/2023 | 7/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Credit Memo | 001048 | PYMT008486 | ATM | 8/8/2023 | 8/8/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -3,168.00 | -3,168.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | 001049 | INV014023 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001050 | INV014027 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Invoice | 001051 | INV014029 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| Invoice | 001052 | INV014024 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.75 | 2,085.75 |
| Invoice | 001053 | INV014055 | ATM | 9/1/2023 | 10/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 112.50 |
| Invoice | 001054 | INV015476 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| Invoice | 001055 | INV015538 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001056 | INV015452 | ATM | 12/1/2023 | 12/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001057 | INV017050 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,896.00 | 4,896.00 |
| Invoice | 001059 | INV017614 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.00 | 3,168.00 |
| Invoice | 001060 | INV017635 | ATM | 4/1/2024 | 5/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001063 | INV018654 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 10,368.00 | 10,368.00 |
| Invoice | 001064 | INV018681 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | 001065 | INV019411 | ATM | 8/1/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| Invoice | 001067 | INV019757 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.00 | 2,592.00 |
| Invoice | 001068 | INV019759 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 | 4,032.00 |
| Invoice | 001069 | INV019755 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.00 | 2,304.00 |
| Invoice | 001070 | INV019758 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | 001071 | INV019760 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 | 1,152.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 55,359.00 | 55,359.00 |

| Customer | Customer Name |
|---|---|
| **C00869** | **North Bay Medical** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031884 | SO001149 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| | | | | **Customer Total:** | | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |

| Customer | Customer Name |
|---|---|
| **C00872** | **Northstar Recycling Company Inc (consolidating account)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001074 | INV006364 | ATM | 10/1/2021 | 10/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 | 97.50 |
| Invoice | 001075 | INV006659 | ATM | 11/1/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | 001076 | INV006935 | ATM | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001077 | INV007207 | ATM | 1/1/2022 | 1/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001078 | INV008304 | ATM | 5/1/2022 | 5/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001079 | INV008697 | ATM | 5/30/2022 | 6/29/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.00 | 1,321.00 |
| Invoice | 001080 | INV008592 | ATM | 6/1/2022 | 7/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001081 | INV008905 | ATM | 7/1/2022 | 7/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001082 | INV009256 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001083 | INV009285 | ATM | 8/1/2022 | 8/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| Invoice | 001084 | INV009582 | ATM | 9/1/2022 | 10/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001085 | INV010061 | ATM | 9/27/2022 | 10/27/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822.00 | 1,822.00 |
| Invoice | 001086 | INV009976 | ATM | 10/1/2022 | 10/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001087 | INV010301 | ATM | 11/1/2022 | 12/1/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001088 | INV010624 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |
| Invoice | 001089 | INV010658 | ATM | 12/1/2022 | 12/31/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001090 | INV011317 | ATM | 2/1/2023 | 3/3/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001091 | INV011700 | ATM | 3/1/2023 | 3/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001092 | INV012081 | ATM | 4/1/2023 | 5/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001093 | INV012432 | ATM | 4/27/2023 | 5/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 586.50 | 586.50 |
| Invoice | 001094 | INV012528 | ATM | 5/1/2023 | 5/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001095 | PYMT009608 | ATM | 1/26/2024 | 1/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Credit Memo | 001096 | PYMT009817 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -495.00 | -495.00 |
| Invoice | 001097 | INV017070 | ATM | 3/1/2024 | 3/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Credit Memo | 001098 | PYMT010153 | ATM | 4/22/2024 | 4/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |
| Invoice | 001099 | INV018214 | ATM | 5/1/2024 | 5/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Invoice | 001100 | INV020150 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | 001101 | INV020191 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 | 495.00 |
| Payment | 000073 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| Payment | 000273 | | ATM | 9/16/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | -90.00 |
| Invoice | INV027858 | SO0006760 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV029250 | SO0007147 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| Payment | 001659 | | STR | 4/14/2026 | 4/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -112.00 | -112.00 |
| Invoice | INV030881 | SO0006986 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV030911 | SO0007426 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 119.00 | 119.00 |
| Invoice | INV031898 | SO0006760 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV031905 | SO0006986 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV031906 | SO0007147 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV031911 | SO0006832 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 238.78 | 0.00 | 0.00 | 0.00 | 238.78 |
| Invoice | INV031912 | SO0007167 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031913 | SO0007175 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031914 | SO0007177 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031915 | SO0007178 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031916 | SO0007179 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031917 | SO0007187 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| Invoice | INV031918 | SO0007102 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031920 | SO0006877 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| Invoice | INV031934 | SO0007433 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV031935 | SO0007426 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | | **Customer Total:** | | 0.00 | 2,044.78 | 0.00 | 0.00 | 13,205.00 | 15,249.78 |

| Child Account | Customer Name |
|---|---|
| **C02043** | **Northstar Recycling Company Inc: Procter and Gamble** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001117 | INV020932 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 583.40 | 583.40 |
| Invoice | INV027689 | SO005883 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 546.00 | 546.00 |
| Invoice | INV031984 | SO0007778 | STR | 6/26/2026 | 7/26/2026 | 0.00 | 0.00 | 369.00 | 0.00 | 0.00 | 369.00 |
| Invoice | INV031734 | SO005883 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| | | | | **Customer Total:** | | 0.00 | 546.00 | 369.00 | 0.00 | 1,129.40 | 2,044.40 |

| Child Account | Customer Name |
|---|---|
| **C02044** | **Kerry Foods** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030145 | SO003522 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV030146 | SO004347 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV031730 | SO003522 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV031731 | SO004347 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | | | **Customer Total:** | | 0.00 | 126.00 | 0.00 | 0.00 | 126.00 | 252.00 |

| Child Account | Customer Name |
|---|---|
| **C02056** | **Northstar Recycling Company Inc: Fed Ex** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027682 | SO004828 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 108.00 |
| Invoice | INV031727 | SO004828 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 108.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| | | | | **Customer Total:** | | 0.00 | 108.00 | 0.00 | 0.00 | 108.00 | 216.00 |

| Child Account | Customer Name |
|---|---|
| **C02057** | **Northstar Recycling Company Inc: Unilever** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027694 | SO004345 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 |
| Invoice | INV027695 | SO003767 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV029608 | SO003767 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| Invoice | INV031739 | SO004345 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Invoice | INV031740 | SO003767 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | **Customer Total:** | | 0.00 | 333.00 | 0.00 | 0.00 | 603.00 | 936.00 |

| Child Account | Customer Name |
|---|---|
| **C02073** | **Northstar Recycling Company Inc: Molson Coors** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001114 | PYMT00507 | ATM | 2/6/2025 | 2/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3.52 | -3.52 |
| Invoice | INV027688 | SO004346 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 54.00 |
| Invoice | INV031733 | SO004346 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 |
| | | | | **Customer Total:** | | 0.00 | 54.00 | 0.00 | 0.00 | 50.48 | 104.48 |

| Child Account | Customer Name |
|---|---|
| **C02600** | **Northstar Recycling Company Inc: General Mills** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027683 | SO006349 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 150.50 | 150.50 |
| Invoice | INV031728 | SO006349 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| Invoice | INV031939 | SO0007765 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | | Customer Total: | 0.00 | 238.00 | 0.00 | 0.00 | 150.50 | 388.50 |

| Child Account | Customer Name |
|---|---|
| C02724 | Northstar Recycling Company Inc: Mars Petcare |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027687 | SO006459 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 451.50 | 451.50 |
| Invoice | INV031732 | SO006459 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 451.50 | 0.00 | 0.00 | 0.00 | 451.50 |
| | | | | Customer Total: | | 0.00 | 451.50 | 0.00 | 0.00 | 451.50 | 903.00 |

| Child Account | Customer Name |
|---|---|
| C02735 | Northstar Recycling Company Inc: RNDC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027691 | SO006475 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 119.84 | 119.84 |
| Invoice | INV027692 | SO006497 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 115.36 | 115.36 |
| Invoice | INV027693 | SO006507 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 118.72 | 118.72 |
| Invoice | INV031736 | SO006475 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 119.84 | 0.00 | 0.00 | 0.00 | 119.84 |
| Invoice | INV031737 | SO006497 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| Invoice | INV031738 | SO006507 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 118.72 | 0.00 | 0.00 | 0.00 | 118.72 |
| | | | | Customer Total: | | 0.00 | 353.92 | 0.00 | 0.00 | 353.92 | 707.84 |

| Child Account | Customer Name |
|---|---|
| C02736 | Northstar Recycling Company Inc: Rich Products Corporation |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027690 | SO006476 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 |
| Invoice | INV031735 | SO006476 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| | | | | Customer Total: | | 0.00 | 224.00 | 0.00 | 0.00 | 224.00 | 448.00 |

| Child Account | Customer Name |
|---|---|
| C02749 | Northstar Recycling Company Inc: Kellogs USA |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027684 | SO006496 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |
| Invoice | INV031729 | SO006496 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| | | | | **Customer Total:** | | 0.00 | 112.00 | 0.00 | 0.00 | 112.00 | 224.00 |

| Child Account | Customer Name |
|---|---|
| **C030703** | **Northstar Recycling Company Inc: Campbell's** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031936 | SO0007573 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 129.47 | 0.00 | 0.00 | 0.00 | 129.47 |
| | | | | **Customer Total:** | | 0.00 | 129.47 | 0.00 | 0.00 | 0.00 | 129.47 |

| Child Account | Customer Name |
|---|---|
| **C030784** | **Starbucks** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031972 | Invoice will be credit | STR | 6/26/2026 | 7/26/2026 | 0.00 | 0.00 | 37.64 | 0.00 | 0.00 | 37.64 |
| Invoice | INV031976 | SO0007666 / | STR | 6/26/2026 | 7/26/2026 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 2,250.00 |
| Invoice | INV031979 | SO0007666 / | STR | 6/26/2026 | 7/26/2026 | 0.00 | 0.00 | 2,979.98 | 0.00 | 0.00 | 2,979.98 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 5,267.62 | 0.00 | 0.00 | 5,267.62 |

| Child Account | Customer Name |
|---|---|
| **C030893** | **Conagra Brands** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032042 | SO0007919 | STR | 6/30/2026 | 7/30/2026 | 0.00 | 0.00 | 131.38 | 0.00 | 0.00 | 131.38 |
| Invoice | INV031946 | SO0007810 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 |
| | | | | **Customer Total:** | | 0.00 | 119.00 | 131.38 | 0.00 | 0.00 | 250.38 |
| | | | | **Consolidated Total:** | | **0.00** | **4,839.67** | **5,768.00** | **0.00** | **16,513.80** | **27,121.47** |

| Customer | Customer Name |
|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

**C00922** **Palisade Builders (consolidating account)**

| Child Account | Customer Name |
|---|---|
| **C030158** | **2120 Delaware Avenue** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV026453 | | SYS | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 57,058.52 | 57,058.52 |
| Prepmt. Invoice | INV027066 | | SYS | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 23,963.04 | 23,963.04 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 81,021.56 | 81,021.56 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **81,021.56** | **81,021.56** |

| Customer | Customer Name |
|---|---|
| **C00926** | **Panoramic Interests (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030109** | **Panoramic 1752 Shattuck Berkeley** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030536 | Panoramic-1752 Shattuck Ave | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,731.25 | 3,731.25 |
| Invoice | INV031052 | Panoramic-1752 Shattuck Ave | SYS | 5/19/2026 | 5/19/2026 | 0.00 | 0.00 | 0.00 | 8,268.75 | 0.00 | 8,268.75 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 8,268.75 | 3,731.25 | 12,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **8,268.75** | **3,731.25** | **12,000.00** |

| Customer | Customer Name |
|---|---|
| **C00949** | **Placer County Office of Education** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031741 | SO001152 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| | | | | **Customer Total:** | | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |

| Customer | Customer Name |
|---|---|
| **C00955** | **Port of Seattle - AV/F&I** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032499 | | STR | 7/29/2026 | 8/28/2026 | 0.00 | 1,987.20 | 0.00 | 0.00 | 0.00 | 1,987.20 |
| | | | | **Customer Total:** | | 0.00 | 1,987.20 | 0.00 | 0.00 | 0.00 | 1,987.20 |

| Customer | Customer Name |
|---|---|
| **C00960** | **Presidio Bay Ventures (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030034** | **Charleston Plaza-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032491 | Presidio Bay-ZGF-Charleston Plaza | CON | 7/29/2026 | 8/28/2026 | 0.00 | 16,500.00 | 0.00 | 0.00 | 0.00 | 16,500.00 |
| | | | | **Customer Total:** | | 0.00 | 16,500.00 | 0.00 | 0.00 | 0.00 | 16,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **16,500.00** | **0.00** | **0.00** | **0.00** | **16,500.00** |

| Customer | Customer Name |
|---|---|
| **C00961** | **Prima HOA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031136 | | SER | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 6,252.25 | 0.00 | 0.00 | 6,252.25 |
| Invoice | INV032016 | Remove material from Recycle | SER | 6/25/2026 | 6/25/2026 | 0.00 | 0.00 | 4,600.00 | 0.00 | 0.00 | 4,600.00 |
| Invoice | INV031637 | | SER | 7/1/2026 | 7/31/2026 | 0.00 | 6,252.25 | 0.00 | 0.00 | 0.00 | 6,252.25 |
| | | | | **Customer Total:** | | 0.00 | 6,252.25 | 10,852.25 | 0.00 | 0.00 | 17,104.50 |

| Customer | Customer Name |
|---|---|
| **C00968** | **Prometheus Real Estate Group, Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C01733** | **The Hadley (a.k.a. Flower Mart)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029435 | Leasing Side Chute Repair Labor only | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 | 930.00 |
| Invoice | INV029436 | Middle Building Chute Repair Labor | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV029437 | Building 6151 Chute | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,860.00 | 1,860.00 |
| Invoice | INV029438 | Building 6535 Chute | SER | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,115.00 | 5,115.00 |

| Child Account | Customer Name |
|---|---|
| **C02035** | **Hearth Apts South** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032452 | Chute Repair | SER | 7/24/2026 | 8/23/2026 | 0.00 | 3,014.53 | 0.00 | 0.00 | 0.00 | 3,014.53 |
| | | | | **Customer Total:** | | 0.00 | 3,014.53 | 0.00 | 0.00 | 0.00 | 3,014.53 |

| Child Account | Customer Name |
|---|---|
| **C02176** | **The Tillery (Prometheus-The Tillery)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031575 | chute repair | SER | 6/18/2026 | 7/18/2026 | 0.00 | 0.00 | 5,787.30 | 0.00 | 0.00 | 5,787.30 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 5,787.30 | 0.00 | 0.00 | 5,787.30 |

| Child Account | Customer Name |
|---|---|
| **C02575** | **Gateway Residential** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032471 | Prometheus-Jones | CON | 7/28/2026 | 8/27/2026 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Consolidated Total:** | | **0.00** | **4,264.53** | **5,787.30** | **0.00** | **5,115.00** | **15,166.83** |

| Customer | Customer Name |
|---|---|
| **C00976** | **Pyatok Architects, Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C031023** | **Golden Gate Village: Phase 2-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| **EOM** | | **End of Month** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032520 | Burbank Housing-Dustek GoldenGate | CON | 7/30/2026 | 8/29/2026 | 0.00 | 8,750.00 | 0.00 | 0.00 | 0.00 | 8,750.00 |
| | | | | **Customer Total:** | | 0.00 | 8,750.00 | 0.00 | 0.00 | 0.00 | 8,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **8,750.00** | **0.00** | **0.00** | **0.00** | **8,750.00** |

| Customer | Customer Name |
|---|---|
| **C00977** | **QuadReal Property Group** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001138 | INV019113 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Invoice | 001139 | INV020583 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001140 | INV020585 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | 001142 | INV020604 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027485 | SO005099 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027486 | SO005098 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV027487 | SO005097 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Payment | 001326 | | STR | 2/6/2026 | 2/6/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Payment | 001331 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Payment | 001332 | | STR | 2/25/2026 | 2/25/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Payment | 001986 | | STR | 5/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| Invoice | INV031872 | SO004550 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 1,440.00 | 0.00 | 0.00 | 0.00 | 1,440.00 |
| Invoice | INV031873 | SO002939 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| | | | | **Customer Total:** | | 0.00 | 1,980.00 | 0.00 | 0.00 | 1,980.00 | 3,960.00 |

| Customer | Customer Name |
|---|---|
| **C00978** | **Quarterra Multifamily Communities, LLC (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030698** | **Renata** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

| Customer | Customer Name |
|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

**C00984** **Ragozzino Foods**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001146 | PYMT010550 | ATM | 6/20/2024 | 6/20/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -875.80 | -875.80 |

| Customer | Customer Name |
|---|---|
| **C00990** | **Reaction Distributing Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031742 | SO003965 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Invoice | INV031743 | SO004030 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Invoice | INV032494 | Monitoring services | STR | 7/29/2026 | 8/28/2026 | 0.00 | 4,677.09 | 0.00 | 0.00 | 0.00 | 4,677.09 |
| Invoice | INV032505 | | STR | 7/29/2026 | 8/28/2026 | 0.00 | 282.68 | 0.00 | 0.00 | 0.00 | 282.68 |
| | | | | **Customer Total:** | | 0.00 | 5,319.77 | 0.00 | 0.00 | 0.00 | 5,319.77 |

| Customer | Customer Name |
|---|---|
| **C00997** | **Redwood City Unified School District** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031744 | SO001847 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| | | | | **Customer Total:** | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |

| Customer | Customer Name |
|---|---|
| **C01000** | **Reilly Station Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031576 | Chute repair | SER | 6/18/2026 | 7/18/2026 | 0.00 | 0.00 | 604.23 | 0.00 | 0.00 | 604.23 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 604.23 | 0.00 | 0.00 | 604.23 |

| Customer | Customer Name |
|---|---|
| **C01012** | **Republic Services, Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

**C01633** **Republic Services, Inc.: Republic Servcies North West**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030280 | SO005475 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,015.00 | 1,015.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,015.00 | 1,015.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **1,015.00** | **1,015.00** |

| Customer | Customer Name |
|---|---|
| **C01014** | **Residence Inn by Marriott** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001176 | INV023499 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Invoice | INV031245 | SO001257 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | 200.00 |

| Customer | Customer Name |
|---|---|
| **C01021** | **ArtHaus Partners (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C031094** | **2127 Dwight Way-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032076 | Riaz Capital-2127 | CON | 7/13/2026 | 8/12/2026 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | **Customer Total:** | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **500.00** | **0.00** | **0.00** | **0.00** | **500.00** |

| Customer | Customer Name |
|---|---|
| **C01044** | **RTS Elytus (Formerly Recycle Smart) (consolidating account)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001183 | PYMT009309 | ATM | 12/14/2023 | 12/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| Credit Memo | 001184 | PYMT01052 | ATM | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -444.30 | -444.30 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | | **End of Month** | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV029745 | SO001563 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.16 | 1,244.16 |
| Invoice | INV030740 | SO005694 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,038.00 | 3,038.00 |
| Invoice | INV030853 | SO001689 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.24 | 1,866.24 |
| Invoice | INV031247 | SO005694 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 3,038.00 | 0.00 | 0.00 | 3,038.00 |
| Invoice | INV031362 | SO002561 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 2,799.36 | 0.00 | 0.00 | 2,799.36 |
| Invoice | INV031363 | SO001696 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 2,488.32 | 0.00 | 0.00 | 2,488.32 |
| Invoice | INV031364 | SO001694 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 1,555.20 | 0.00 | 0.00 | 1,555.20 |
| Invoice | INV031365 | SO002568 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 1,244.16 | 0.00 | 0.00 | 1,244.16 |
| Invoice | INV031366 | SO001787 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 622.08 | 0.00 | 0.00 | 622.08 |
| Invoice | INV031747 | SO005694 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 3,038.00 | 0.00 | 0.00 | 0.00 | 3,038.00 |
| Invoice | INV031875 | SO005802 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 411.48 | 0.00 | 0.00 | 0.00 | 411.48 |
| Invoice | INV031876 | SO005739 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 411.48 | 0.00 | 0.00 | 0.00 | 411.48 |
| Invoice | INV031877 | SO002640 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 9,642.24 | 0.00 | 0.00 | 0.00 | 9,642.24 |
| Invoice | INV031878 | SO001699 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 1,866.24 | 0.00 | 0.00 | 0.00 | 1,866.24 |
| Invoice | INV031879 | SO002718 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 1,555.20 | 0.00 | 0.00 | 0.00 | 1,555.20 |
| Invoice | INV031880 | SO005801 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 822.97 | 0.00 | 0.00 | 0.00 | 822.97 |
| Invoice | INV031881 | SO001859 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 622.08 | 0.00 | 0.00 | 0.00 | 622.08 |
| Invoice | INV031947 | SO005709 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 469.80 | 0.00 | 0.00 | 0.00 | 469.80 |
| | | | | **Customer Total:** | | 0.00 | 18,839.49 | 11,747.12 | 0.00 | 4,744.10 | 35,330.71 |

| Child Account | Customer Name |
|---|---|
| **C030902** | **JLL/Pfizer PGS Rocky Mount** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031960 | SO0007843 | STR | 6/25/2026 | 7/25/2026 | 0.00 | 0.00 | 3,627.11 | 0.00 | 0.00 | 3,627.11 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 3,627.11 | 0.00 | 0.00 | 3,627.11 |

| Child Account | Customer Name |
|---|---|
| **C030953** | **Community College of Philadelphia** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031549 | SO0007897 | STR | 6/10/2026 | 7/10/2026 | 0.00 | 0.00 | 7,394.80 | 0.00 | 0.00 | 7,394.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,394.80 | 0.00 | 0.00 | 7,394.80 |

**Child Account** **Customer Name**

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C030999** **ABM Industry Groups**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031958 | SO0007963 | STR | 6/25/2026 | 7/25/2026 | 0.00 | 0.00 | 11,128.34 | 0.00 | 0.00 | 11,128.34 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 11,128.34 | 0.00 | 0.00 | 11,128.34 |

| Child Account | Customer Name |
|---|---|
| **C031041** | **JLL - Schneider Electric** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032495 | SO0008028 | STR | 7/29/2026 | 8/28/2026 | 0.00 | 3,827.44 | 0.00 | 0.00 | 0.00 | 3,827.44 |
| | | | | **Customer Total:** | | 0.00 | 3,827.44 | 0.00 | 0.00 | 0.00 | 3,827.44 |
| | | | | **Consolidated Total:** | | **0.00** | **22,666.93** | **33,897.37** | **0.00** | **4,744.10** | **61,308.40** |

| Customer | Customer Name |
|---|---|
| **C01046** | **Rumpke of Ohio Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029273 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,834.15 | 5,834.15 |
| Invoice | INV030611 | SO030611 | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,527.60 | 4,527.60 |
| Invoice | INV031896 | SO004591 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 14,714.71 | 0.00 | 0.00 | 0.00 | 14,714.71 |
| Invoice | INV032527 | SO032527 | STR | 7/30/2026 | 8/29/2026 | 0.00 | 6,791.40 | 0.00 | 0.00 | 0.00 | 6,791.40 |
| | | | | **Customer Total:** | | 0.00 | 21,506.11 | 0.00 | 0.00 | 10,361.75 | 31,867.86 |

| Customer | Customer Name |
|---|---|
| **C01048** | **RWS Facility Services** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001199 | PYMT009092 | ATM | 11/16/2023 | 11/16/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001200 | PYMT009152 | ATM | 11/27/2023 | 11/27/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001201 | PYMT009557 | ATM | 1/22/2024 | 1/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001202 | PYMT009810 | ATM | 2/27/2024 | 2/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Credit Memo | 001203 | PYMT010029 | ATM | 3/29/2024 | 3/29/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001204 | PYMT010727 | ATM | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Credit Memo | 001205 | PYMT010941 | ATM | 8/12/2024 | 8/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -138.00 | -138.00 |
| Invoice | 001206 | INV021780 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 341.32 | 341.32 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -624.68 | -624.68 |

| Customer | Customer Name |
|---|---|
| **C01054** | **Saida + Sullivan Design Partners (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030277** | **Harrison Tower - Administrative Offices & Residential Tower** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031427 | Oakland Housing | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **400.00** | **0.00** | **400.00** |

| Customer | Customer Name |
|---|---|
| **C01060** | **San Jose Evergreen College** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031749 | SO003144 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 86.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| Invoice | INV031750 | SO001267 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 86.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| | | | | **Customer Total:** | | 0.00 | 172.00 | 0.00 | 0.00 | 0.00 | 172.00 |

| Customer | Customer Name |
|---|---|
| **C01079** | **Scott Valley Unified School District** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031751 | SO001263 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| | | | | **Customer Total:** | | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |

| Customer | Customer Name |
|---|---|
| **C01082** | **Seabreeze Management Company Inc. (consolidating account)** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**Child Account** | **Customer Name**
**C030264** | **The Artani**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027560 | Chute Cleaning | SER | 11/6/2025 | 11/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **850.00** | **850.00** |

**Customer** | **Customer Name**
**C01096** | **Shea Properties Management Company, Inc. (consolidating**

**Child Account** | **Customer Name**
**C01739** | **Sixth and Jackson Apts (Shea-6th and Jackson-Japantown**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032067 | Red buttons | SER | 7/9/2026 | 8/8/2026 | 0.00 | 190.01 | 0.00 | 0.00 | 0.00 | 190.01 |
| | | | | **Customer Total:** | | 0.00 | 190.01 | 0.00 | 0.00 | 0.00 | 190.01 |
| | | | | **Consolidated Total:** | | **0.00** | **190.01** | **0.00** | **0.00** | **0.00** | **190.01** |

**Customer** | **Customer Name**
**C01101** | **Siena Court Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031450 | Chute door repair | SER | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |

**Customer** | **Customer Name**
**C01112** | **Skidmore Owings & Merrill (consolidating account)**

**Child Account** | **Customer Name**
**C030680** | **Parkline (Commercial)**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032549 | Lane Partners-SOM- | CON | 7/31/2026 | 8/30/2026 | 7,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |
| | | | | **Customer Total:** | | 7,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |
| | | | | **Consolidated Total:** | | **7,250.00** | **0.00** | **0.00** | **0.00** | **0.00** | **7,250.00** |

| Customer | Customer Name |
|---|---|
| **C01118** | **Sobrato Development CA-Mountain View (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02018** | **Sobrato Development: Broadway Residential Bldg 3** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031426 | BROADWAY | ATM | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 0.00 | 0.84 | 0.00 | 0.84 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.84 | 0.00 | 0.84 |

| Child Account | Customer Name |
|---|---|
| **C02019** | **Sobrato Development: Broadway Residential Bldg 1 & 2** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032472 | Sobrato-Broadway | SYS | 7/28/2026 | 8/27/2026 | 0.00 | 90,976.47 | 0.00 | 0.00 | 0.00 | 90,976.47 |
| Invoice | INV032476 | Sobrato-Broadway | SYS | 7/28/2026 | 8/27/2026 | 0.00 | 60,578.63 | 0.00 | 0.00 | 0.00 | 60,578.63 |
| | | | | **Customer Total:** | | 0.00 | 151,555.10 | 0.00 | 0.00 | 0.00 | 151,555.10 |

| Child Account | Customer Name |
|---|---|
| **C030315** | **3000 Bowers Ave** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032533 | Sobrato-HPA | CON | 7/30/2026 | 8/29/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

| Child Account | Customer Name |
|---|---|
| **C031050** | **590 Castro-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV031978 | Sobrato-KSH-590 Castro MTV | CON | 6/26/2026 | 7/26/2026 | | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| | | | | **Customer Total:** | | | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| | | | | **Consolidated Total:** | | | **0.00** | **153,055.10** | **750.00** | **0.84** | **0.00** | **153,805.94** |

| Customer | Customer Name |
|---|---|
| **C01122** | **Solid Waste Systems, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026923 | SO002873 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 528.48 | 528.48 |
| Invoice | INV031469 | | STR | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 0.00 | 741.00 | 0.00 | 741.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 741.00 | 528.48 | 1,269.48 |

| Customer | Customer Name |
|---|---|
| **C01123** | **Solomon Cordwell Buenz (consolidating account)** |
| **Child Account** | **Customer Name** |
| **C030310** | **Ward Village Block NW** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032550 | Howard Hughes-SCB-Block N | CON | 7/31/2026 | 8/30/2026 | 2,821.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,821.50 |
| | | | | **Customer Total:** | | 2,821.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,821.50 |

| Child Account | Customer Name |
|---|---|
| **C030768** | **Summerlin City Club and Residences** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031583 | Howard Hughes-Discovery Land-SCB | CON | 6/19/2026 | 7/19/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Consolidated Total:** | | **2,821.50** | **0.00** | **2,000.00** | **0.00** | **0.00** | **4,821.50** |

| Customer | Customer Name |
|---|---|
| **C01129** | **Southern Land Company (consolidating account)** |
| **Child Account** | **Customer Name** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**C030006** **Symphony Park Block C**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031032 | Southern Land-GDA- | SYS | 5/13/2026 | 5/13/2026 | 0.00 | 0.00 | 0.00 | 51,827.69 | 0.00 | 51,827.69 |
| Invoice | INV031033 | Southern Land-GDA- | SYS | 5/13/2026 | 5/13/2026 | 0.00 | 0.00 | 0.00 | 16,000.00 | 0.00 | 16,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 67,827.69 | 0.00 | 67,827.69 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **67,827.69** | **0.00** | **67,827.69** |

| Customer | Customer Name |
|---|---|
| **C01144** | **Steinberg Hart Architects (consolidating account)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000251 | INV023667 | ATM | 5/29/2025 | 6/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 185.40 | 185.40 |

| Child Account | Customer Name |
|---|---|
| **C02398** | **Manhattan Village-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030527 | RReef America- | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **1,685.40** | **1,685.40** |

| Customer | Customer Name |
|---|---|
| **C01150** | **Stonelake Capital Partners** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000252 | PYMT005140 | ATM | 4/4/2022 | 4/4/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -4,250.00 | -4,250.00 |

| Customer | Customer Name |
|---|---|
| **C01162** | **Studio T-Square CA-Oakland** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029375 | MidPen-1178 Sonora | CON | 2/9/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| **C01168** | **Sun Country Builders** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000337 | INV011837 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.99 | 3,324.99 |
| Invoice | 000338 | INV011838 | ATM | 12/31/2022 | 1/30/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,253.70 | 3,253.70 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.69 | 6,578.69 |

| Customer | Customer Name |
|---|---|
| **C01172** | **Swenson Builders (consolidating account)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000342 | PYMT011040 | ATM | 8/28/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |

| Child Account | Customer Name |
|---|---|
| **C02151** | **La Bahia Hotel** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000343 | INV023744 | ATM | 6/17/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |

| Child Account | Customer Name |
|---|---|
| **C030032** | **Swenson Builders: Nanda on the Alameda** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032075 | Swenson-Nanda on | SYS | 7/13/2026 | 7/13/2026 | 0.00 | 3,322.80 | 0.00 | 0.00 | 0.00 | 3,322.80 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |
| | | **Customer Total:** | 0.00 | 3,322.80 | 0.00 | 0.00 | 0.00 | 3,322.80 |

| Child Account | Customer Name |
|---|---|
| **C030526** | **Block A Family Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032534 | Swenson-Block A | CON | 7/30/2026 | 8/29/2026 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | **Customer Total:** | | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **7,072.80** | **0.00** | **0.00** | **1,259.99** | **8,332.79** |

| Customer | Customer Name |
|---|---|
| **C01181** | **Waste Harmonics: Talismark** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001285 | INV022294 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 1,728.00 |

| Customer | Customer Name |
|---|---|
| **C01184** | **Taylor Morrison Services, Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030959** | **Emery Cedar Blvd-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031098 | Taylor Morrison- | CON | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **250.00** | **0.00** | **250.00** |

| Customer | Customer Name |
|---|---|
| **C01202** | **The Ashton** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032054 | Chute door repair | SER | 7/1/2026 | 7/31/2026 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|
| **Customer Total:** | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 |

**Customer** | **Customer Name**
**C01222** | **The Nob Hill**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032441 | Chute Cleaning | SER | 7/22/2026 | 8/21/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |

**Customer** | **Customer Name**
**C01223** | **The Pacific Companies (TPC) (consolidating account)**

**Child Account** | **Customer Name**
**C030443** | **Soquel 41st Avenue**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030392 | The Pacific Companies Line | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.00 | 1,275.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.00 | 1,275.00 |

**Child Account** | **Customer Name**
**C030952** | **Sobrato Apartments-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032524 | Sobrato-Pacific West Communities AO | CON | 7/30/2026 | 8/29/2026 | 0.00 | 4,875.00 | 0.00 | 0.00 | 0.00 | 4,875.00 |
| | | | | **Customer Total:** | | 0.00 | 4,875.00 | 0.00 | 0.00 | 0.00 | 4,875.00 |
| | | | | **Consolidated Total:** | | **0.00** | **4,875.00** | **0.00** | **0.00** | **1,275.00** | **6,150.00** |

**Customer** | **Customer Name**
**C01231** | **The Soto - Eugene**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032437 | Chute repair | SER | 7/21/2026 | 7/21/2026 | 0.00 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 |
| | | | | **Customer Total:** | | 0.00 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Customer | Customer Name |
|---|---|
| C01248 | Toll Brothers Inc. (consolidating account) |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000345 | INV012692 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.05 | 3,442.05 |
| Invoice | 000346 | INV012691 | ATM | 5/16/2023 | 6/15/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000347 | INV013087 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000348 | INV013088 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| Invoice | 000349 | INV013090 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 8,343.90 | 8,343.90 |
| Invoice | 000350 | INV013089 | ATM | 6/21/2023 | 7/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.11 | 3,681.11 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 26,510.39 | 26,510.39 |

| Child Account | Customer Name |
|---|---|
| C02147 | Toll Brothers Inc.: Aster Avenue Bldg B East |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031956 | ASTER AVENUE | SYS | 6/25/2026 | 6/25/2026 | 0.00 | 0.00 | 11,683.67 | 0.00 | 0.00 | 11,683.67 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 11,683.67 | 0.00 | 0.00 | 11,683.67 |

| Child Account | Customer Name |
|---|---|
| C02149 | Toll Brothers Inc.: Aster Avenue Bldg B West |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031957 | ASTER AVENUE | SYS | 6/25/2026 | 6/25/2026 | 0.00 | 0.00 | 11,054.01 | 0.00 | 0.00 | 11,054.01 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 11,054.01 | 0.00 | 0.00 | 11,054.01 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **22,737.68** | **0.00** | **26,510.39** | **49,248.07** |

| Customer | Customer Name |
|---|---|
| C01274 | Universal Waste Systems |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027832 | SO005198 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |
| | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 5,351.85 | 5,351.85 |

| Customer | Customer Name |
|---|---|
| **C01276** | **Uptown Tower Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000514 | INV021615 | ATM | 1/2/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 |

| Customer | Customer Name |
|---|---|
| **C01277** | **Urban Catalyst (consolidating account)** |
| **Child Account** | **Customer Name** |
| **C030207** | **The Gifford-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032474 | Urban Catalyst-BDE- | CON | 7/28/2026 | 8/27/2026 | 0.00 | 6,250.00 | 0.00 | 0.00 | 0.00 | 6,250.00 |
| | | | | **Customer Total:** | | 0.00 | 6,250.00 | 0.00 | 0.00 | 0.00 | 6,250.00 |
| | | | | **Consolidated Total:** | | **0.00** | **6,250.00** | **0.00** | **0.00** | **0.00** | **6,250.00** |

| Customer | Customer Name |
|---|---|
| **C01285** | **Van Meter Williams Pollack LLP** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000266 | INV015798 | ATM | 12/4/2023 | 1/3/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |

| Customer | Customer Name |
|---|---|
| **C01291** | **VEEV** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000267 | PYMT005967 | ATM | 8/8/2022 | 8/8/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -2,050.00 | -2,050.00 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

**Customer** | **Customer Name**

**C01310** | **Visalia USD**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031753 | SO001278 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

**Customer** | **Customer Name**

**C01318** | **W.E. O'Neil Construction Co of California (consolidating account)**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000356 | PYMT010795 | ATM | 7/22/2024 | 7/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -188.60 | -188.60 |
| Invoice | 000357 | INV024478 | ATM | 7/24/2025 | 8/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,187.00 | 6,187.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,998.40 | 5,998.40 |

**Child Account** | **Customer Name**

**C030254** | **Flora & Fauna**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031064 | Raintree-BDE-4th & | SYS | 5/20/2026 | 5/20/2026 | 0.00 | 0.00 | 0.00 | 19,582.74 | 0.00 | 19,582.74 |
| Invoice | INV031951 | Raintree-BDE-4th & | SYS | 6/25/2026 | 6/25/2026 | 0.00 | 0.00 | 19,582.73 | 0.00 | 0.00 | 19,582.73 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 19,582.73 | 19,582.74 | 0.00 | 39,165.47 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **19,582.73** | **19,582.74** | **5,998.40** | **45,163.87** |

**Customer** | **Customer Name**

**C01320** | **Walton Construction Services (consolidating account)**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000361 | PYMT00526 | ATM | 2/5/2025 | 2/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.79 | -1,055.79 |
| Payment | 000118 | | ATM | 8/19/2025 | 8/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -1,055.91 | -1,055.91 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**Child Account** **Customer Name**

**C02012** **Walton Construction: Valley Pride Bldg J**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031031 | Alliance Property Group KFA Valley | SYS | 5/13/2026 | 5/13/2026 | 0.00 | 0.00 | 0.00 | 2,870.64 | 0.00 | 2,870.64 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 2,870.64 | 0.00 | 2,870.64 |

**Child Account** **Customer Name**

**C02080** **Walton Construction: West LA VA Bldg. 156 & 157**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000365 | INV021684 | ATM | 1/17/2025 | 1/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.50 | 1,489.50 |
| Invoice | INV025134 | RETENTION INVOICE | ATM | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 7,364.46 | 7,364.46 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 8,853.96 | 8,853.96 |

**Child Account** **Customer Name**

**C030053** **First Street North Go for Broke**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030529 | | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,352.11 | 6,352.11 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,352.11 | 6,352.11 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **2,870.64** | **14,150.16** | **17,020.80** |

**Customer** **Customer Name**

**C01326** **Wasteology Group (consolidating account)**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001291 | INV018811 | ATM | 5/31/2024 | 6/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Invoice | 001292 | INV018545 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001293 | INV018987 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.72 | 1,945.72 |
| Credit Memo | 001294 | PYMT010808 | ATM | 7/23/2024 | 7/23/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | -0.02 |
| Invoice | 001296 | INV019692 | ATM | 9/1/2024 | 10/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | 001298 | INV020027 | ATM | 9/25/2024 | 10/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice | 001299 | INV020045 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 416.94 | 416.94 |
| Invoice | 001301 | INV020103 | ATM | 10/1/2024 | 10/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001302 | INV020399 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001304 | INV000017 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 286.20 | 286.20 |
| Invoice | 001305 | INV000016 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 477.00 | 477.00 |
| Invoice | 001306 | INV000033 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Payment | 000281 | | ATM | 9/19/2025 | 9/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.11 | -122.11 |
| Payment | 000494 | | ATM | 10/23/2025 | 10/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -75.51 | -75.51 |
| Payment | 001564 | | STR | 4/1/2026 | 4/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -0.34 | -0.34 |
| Payment | 002385 | | STR | 7/31/2026 | 7/31/2026 | -0.10 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 |
| | | | | **Customer Total:** | | -0.10 | 0.00 | 0.00 | 0.00 | 4,221.24 | 4,221.14 |

| Child Account | Customer Name |
|---|---|
| **C01775** | **Wasteology Group: Goodwill** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031767 | SO005272 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |
| | | | | **Customer Total:** | | 0.00 | 76.80 | 0.00 | 0.00 | 0.00 | 76.80 |

| Child Account | Customer Name |
|---|---|
| **C01777** | **Wasteology Group: Goodwill SELA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001329 | INV021868 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 | 189.00 |
| Invoice | INV029932 | Monitor #20824 went missing | STR | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,420.94 | 1,420.94 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,609.94 | 1,609.94 |

| Child Account | Customer Name |
|---|---|
| **C01780** | **Wasteology Group: HJI Supply Solutions Memphis** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001338 | INV021100 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| Invoice | 001339 | INV021463 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001340 | INV021887 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |

| Child Account | Customer Name |
|---|---|
| **C01781** | **Wasteology Group: JBS** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030771 | SO005441 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |

| Child Account | Customer Name |
|---|---|
| **C01782** | **Wasteology Group: Lam Research** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031779 | SO004540 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 556.00 | 0.00 | 0.00 | 0.00 | 556.00 |
| Invoice | INV031919 | SO0006684 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| | | | | **Customer Total:** | | 0.00 | 826.00 | 0.00 | 0.00 | 0.00 | 826.00 |

| Child Account | Customer Name |
|---|---|
| **C01783** | **Wasteology Group: Linen King** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026684 | SO005364 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 98.78 | 98.78 |

| Child Account | Customer Name |
|---|---|
| **C01784** | **Wasteology Group: Premier Packaging** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030211 | SO006132 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |

| Child Account | Customer Name |
|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C01785** **Wasteology Group: Regions Bank**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031299 | SO005443 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031300 | SO006153 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031416 | SO0007112 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031799 | SO005443 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031800 | SO006153 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031932 | SO0007112 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 270.00 | 270.00 | 0.00 | 0.00 | 540.00 |

| Child Account | Customer Name |
|---|---|
| **C01786** | **Wasteology Group: Takeda Pharmaceuticals** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001382 | ARCR-00105 | ATM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -270.00 | -270.00 |
| Invoice | INV026706 | SO005442 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 221.52 | 221.52 |
| Invoice | INV030217 | SO005605 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 478.15 | 478.15 |
| Invoice | INV030218 | SO005442 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 221.52 | 221.52 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 651.19 | 651.19 |

| Child Account | Customer Name |
|---|---|
| **C01807** | **Wasteology Group: UPS CALMD** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029963 | | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |

| Child Account | Customer Name |
|---|---|
| **C01823** | **Wasteology Group: UPS CASUN** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030354 | | STR | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |

| | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|
| **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |

| Child Account | Customer Name |
|---|---|
| **C02000** | **Wasteology Group: UPS VTBUL** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031446 | UPS requested | STR | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |

| Child Account | Customer Name |
|---|---|
| **C02007** | **Wasteology Group: Wesco Site 3925 - WCCUS024** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026707 | SO004879 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Child Account | Customer Name |
|---|---|
| **C02009** | **Wasteology Group: Wesco Site 7304 - WCCUS020** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031846 | SO004883 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 74.35 | 0.00 | 0.00 | 0.00 | 74.35 |
| | | | | **Customer Total:** | | 0.00 | 74.35 | 0.00 | 0.00 | 0.00 | 74.35 |

| Child Account | Customer Name |
|---|---|
| **C02025** | **Wasteology Group: Wesco** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031843 | SO000033 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | **Customer Total:** | | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |

| Child Account | Customer Name |
|---|---|
| **C02026** | **Wasteology Group: Honeywell** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031774 | SO005924 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV031775 | SO006073 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| | | | | **Customer Total:** | | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |

| Child Account | Customer Name |
|---|---|
| **C02027** | **Wasteology Group: Google** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030052 | | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,577.28 | 1,577.28 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,577.28 | 1,577.28 |

| Child Account | Customer Name |
|---|---|
| **C02028** | **Wasteology Group: Mckesson** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026158 | SO006413 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.80 | 10.80 |
| Invoice | INV026941 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 883.71 | 883.71 |
| Invoice | INV027375 | SO006413 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 100.80 | 100.80 |
| Invoice | INV029267 | SO006600 | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV029802 | SO006600 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV030291 | SO006601 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 | 5.40 |
| Invoice | INV030338 | SO006600 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Invoice | INV030864 | SO006601 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV031373 | SO006592 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV031782 | SO005940 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| Invoice | INV031888 | SO006601 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 95.40 | 0.00 | 0.00 | 0.00 | 95.40 |
| Invoice | INV031889 | SO006592 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV031922 | SO006600 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| | | | | **Customer Total:** | | 0.00 | 1,027.80 | 381.60 | 0.00 | 2,176.11 | 3,585.51 |

| Child Account | Customer Name |
|---|---|
| **C02088** | **Wasteology Group: Wasteology: CA UPS SITES** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028645 | SO005519 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |
| Invoice | INV028956 | | STR | 1/28/2026 | 2/27/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029801 | SO0007022 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV030800 | SO005519 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,124.96 | 4,124.96 |
| Invoice | INV030897 | SO0007022 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV031306 | SO005519 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 4,124.96 | 0.00 | 0.00 | 4,124.96 |
| Invoice | INV031806 | SO005519 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 4,051.30 | 0.00 | 0.00 | 0.00 | 4,051.30 |
| | | | | **Customer Total:** | | 0.00 | 4,051.30 | 4,124.96 | 0.00 | 8,811.52 | 16,987.78 |

| Child Account | Customer Name |
|---|---|
| **C02089** | **Wasteology Group: Wasteology: KY UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031815 | SO005528 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 5,390.48 | 0.00 | 0.00 | 0.00 | 5,390.48 |
| | | | | **Customer Total:** | | 0.00 | 5,390.48 | 0.00 | 0.00 | 0.00 | 5,390.48 |

| Child Account | Customer Name |
|---|---|
| **C02090** | **Wasteology Group: Wasteology: AZ UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029675 | SO005518 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 446.13 | 446.13 |
| Invoice | INV030221 | SO005518 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 446.13 | 446.13 |
| Invoice | INV030799 | SO005518 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| Invoice | INV031305 | SO005518 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 515.62 | 0.00 | 0.00 | 515.62 |
| Invoice | INV031805 | SO005518 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 446.13 | 0.00 | 0.00 | 0.00 | 446.13 |
| | | | | **Customer Total:** | | 0.00 | 446.13 | 515.62 | 0.00 | 1,407.88 | 2,369.63 |

| Child Account | Customer Name |
|---|---|
| **C02091** | **Wasteology Group: Wasteology: CO UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | 001396 | INV021807 | ATM | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001397 | INV023895 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | INV026721 | SO005520 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.00 |

**Child Account** **Customer Name**
**C02092** **Wasteology Group: Wasteology: CT UPS SITES**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031808 | SO005521 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | | **Customer Total:** | | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |

**Child Account** **Customer Name**
**C02094** **Wasteology Group: Wasteology: GA UPS SITES**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031310 | SO005523 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 1,252.22 | 0.00 | 0.00 | 1,252.22 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,252.22 | 0.00 | 0.00 | 1,252.22 |

**Child Account** **Customer Name**
**C02096** **Wasteology Group: Wasteology: IL UPS SITES**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001403 | INV024298 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| Invoice | INV030228 | SO005732 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 515.62 | 515.62 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.24 | 1,031.24 |

**Child Account** **Customer Name**
**C02097** **Wasteology Group: Wasteology: IN UPS SITES**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030807 | SO005526 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 368.30 | 368.30 |
| Invoice | INV031813 | SO005526 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 368.30 | 0.00 | 0.00 | 368.30 | 736.60 |

| Child Account | Customer Name |
|---|---|
| C02098 | Wasteology Group: Wasteology: KS UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026728 | SO005527 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 441.96 | 441.96 |

| Child Account | Customer Name |
|---|---|
| C02099 | Wasteology Group: Wasteology: LA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001408 | INV021379 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Invoice | 001409 | INV023896 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 77.83 | 77.83 |

| Child Account | Customer Name |
|---|---|
| C02101 | Wasteology Group: Wasteology: MA UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029173 | SO005530 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 662.94 | 662.94 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 662.94 | 662.94 |

| Child Account | Customer Name |
|---|---|
| C02102 | Wasteology Group: Wasteology: MD UPS SITES |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031818 | SO005531 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |
| | | | | Customer Total: | | 0.00 | 368.30 | 0.00 | 0.00 | 0.00 | 368.30 |

| Child Account | Customer Name |
|---|---|
| C02103 | Wasteology Group: Wasteology: MI UPS SITES |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029689 | SO005533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 220.98 | 220.98 |
| Invoice | INV031819 | SO005533 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 220.98 | 0.00 | 0.00 | 0.00 | 220.98 |
| | | | | **Customer Total:** | | 0.00 | 220.98 | 0.00 | 0.00 | 220.98 | 441.96 |

| Child Account | Customer Name |
|---|---|
| **C02104** | **Wasteology Group: Wasteology: MN UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031820 | SO005534 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | | **Customer Total:** | | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |

| Child Account | Customer Name |
|---|---|
| **C02106** | **Wasteology Group: Wasteology: MS UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001416 | INV023052 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | 001417 | INV023897 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV031822 | SO005536 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 0.00 | 147.32 | 220.98 |

| Child Account | Customer Name |
|---|---|
| **C02107** | **Wasteology Group: Wasteology: NC UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031323 | SO005537 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 853.74 | 0.00 | 0.00 | 853.74 |
| Invoice | INV031823 | SO005537 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 853.74 | 0.00 | 0.00 | 0.00 | 853.74 |
| | | | | **Customer Total:** | | 0.00 | 853.74 | 853.74 | 0.00 | 0.00 | 1,707.48 |

| Child Account | Customer Name |
|---|---|
| **C02108** | **Wasteology Group: Wasteology: NE UPS SITES** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001420 | INV021381 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |

| Child Account | Customer Name |
|---|---|
| **C02109** | **Wasteology Group: Wasteology: NH UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001422 | INV021019 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001423 | INV021393 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001424 | INV021822 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001425 | INV022219 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001426 | INV022607 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | 001427 | INV023065 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 69.49 | 69.49 |
| Invoice | INV029695 | SO005539 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 151.49 | 151.49 |
| Invoice | INV030241 | SO005539 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 151.49 | 151.49 |
| Invoice | INV030819 | SO005539 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 151.49 | 151.49 |
| Invoice | INV031325 | SO005539 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 220.98 | 0.00 | 0.00 | 220.98 |
| Invoice | INV031825 | SO005539 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 151.49 | 0.00 | 0.00 | 0.00 | 151.49 |
| | | | | **Customer Total:** | | 0.00 | 151.49 | 220.98 | 0.00 | 871.41 | 1,243.88 |

| Child Account | Customer Name |
|---|---|
| **C02110** | **Wasteology Group: Wasteology: NJ UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001428 | INV021424 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.10 | 2,578.10 |
| Invoice | INV026740 | SO005540 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,526.18 | 2,526.18 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,104.28 | 5,104.28 |

| Child Account | Customer Name |
|---|---|
| **C02111** | **Wasteology Group: Wasteology: NM UPS SITES** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030243 | SO005543 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |

| Child Account | Customer Name |
|---|---|
| **C02114** | **Wasteology Group: Wasteology: NY UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026206 | SO005545 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.16 | 1,915.16 |
| Invoice | INV030823 | SO005545 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,694.18 | 1,694.18 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,609.34 | 3,609.34 |

| Child Account | Customer Name |
|---|---|
| **C02115** | **Wasteology Group: Wasteology: OH UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030246 | SO005546 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.52 | 1,620.52 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.52 | 1,620.52 |

| Child Account | Customer Name |
|---|---|
| **C02116** | **Wasteology Group: Wasteology: OK UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031831 | SO005547 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |

| Child Account | Customer Name |
|---|---|
| **C02117** | **Wasteology Group: Wasteology: OR UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026746 | SO005548 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV027426 | SO005548 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV030826 | SO005548 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV031332 | SO005548 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 294.64 | 0.00 | 0.00 | 294.64 |
| Invoice | INV031832 | SO005548 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 294.64 | 0.00 | 0.00 | 0.00 | 294.64 |
| | | | | **Customer Total:** | | 0.00 | 294.64 | 294.64 | 0.00 | 883.92 | 1,473.20 |

| Child Account | Customer Name |
|---|---|
| **C02118** | **Wasteology Group: Wasteology: PA UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029189 | SO005549 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,209.80 | 2,209.80 |
| Invoice | INV031333 | SO005549 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 2,209.80 | 0.00 | 0.00 | 2,209.80 |
| Invoice | INV031833 | SO005549 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 2,209.80 | 0.00 | 0.00 | 0.00 | 2,209.80 |
| | | | | **Customer Total:** | | 0.00 | 2,209.80 | 2,209.80 | 0.00 | 2,209.80 | 6,629.40 |

| Child Account | Customer Name |
|---|---|
| **C02119** | **Wasteology Group: Wasteology: RI UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030828 | SO005550 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV031334 | SO005550 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 |
| Invoice | INV031834 | SO005550 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 73.66 | 0.00 | 73.66 | 220.98 |

| Child Account | Customer Name |
|---|---|
| **C02121** | **Wasteology Group: Wasteology: SC UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001440 | INV024299 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 | 522.00 |
| Invoice | INV031835 | SO005807 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 441.96 | 0.00 | 0.00 | 0.00 | 441.96 |
| | | | | **Customer Total:** | | 0.00 | 441.96 | 0.00 | 0.00 | 522.00 | 963.96 |

| Child Account | Customer Name |
|---|---|
| **C02127** | **Wasteology Group: Wasteology: VT UPS SITES** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030834 | SO005556 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 73.66 | 73.66 |
| Invoice | INV031840 | SO005556 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 |
| | | | | **Customer Total:** | | 0.00 | 73.66 | 0.00 | 0.00 | 73.66 | 147.32 |

| Child Account | Customer Name |
|---|---|
| **C02128** | **Wasteology Group: Wasteology: WA UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026755 | SO005623 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 294.64 | 294.64 |
| Invoice | INV027845 | SO006682 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 99.09 | 99.09 |
| Invoice | INV028735 | SO006682 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 99.09 | 99.09 |
| Invoice | INV031892 | SO006682 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 |
| | | | | **Customer Total:** | | 0.00 | 0.09 | 0.00 | 0.00 | 492.82 | 492.91 |

| Child Account | Customer Name |
|---|---|
| **C02161** | **Wasteology Group: Wasteology: TX UPS SITES** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030831 | SO005626 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,105.96 | 2,105.96 |
| Invoice | INV031337 | SO005626 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 2,105.96 | 0.00 | 0.00 | 2,105.96 |
| Invoice | INV031837 | SO005626 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 2,105.96 | 0.00 | 0.00 | 0.00 | 2,105.96 |
| | | | | **Customer Total:** | | 0.00 | 2,105.96 | 2,105.96 | 0.00 | 2,105.96 | 6,317.88 |

| Child Account | Customer Name |
|---|---|
| **C02165** | **Wasteology Group: Providence Health** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001373 | INV023514 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV026130 | SO006533 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV026657 | SO006533 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV027347 | SO006533 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029110 | SO006533 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029625 | SO006533 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030172 | SO006533 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030750 | SO006533 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030791 | SO005724 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Invoice | INV031257 | SO006533 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031297 | SO005724 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 720.00 | 0.00 | 0.00 | 720.00 |
| Invoice | INV031757 | SO006533 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV031797 | SO005724 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | | | | **Customer Total:** | | 0.00 | 810.00 | 810.00 | 0.00 | 2,070.00 | 3,690.00 |

| Child Account | Customer Name |
|---|---|
| **C02166** | **Wasteology Group: Mckesson Sites** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001353 | INV021522 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | 001354 | INV022357 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 96.76 | 96.76 |
| Invoice | 001361 | INV024327 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV026696 | SO006077 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027466 | SO0006685 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 |
| Invoice | INV027467 | SO0006693 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV027748 | SO005825 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 183.17 | 183.17 |
| Invoice | INV028808 | | STR | 12/31/2025 | 1/30/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.00 | 1,296.00 |
| Invoice | INV028622 | SO005823 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 610.56 | 610.56 |
| Invoice | INV029777 | SO0006959 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV030208 | SO006077 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.21 | 97.21 |
| Invoice | INV030779 | SO005905 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 381.60 | 381.60 |
| Invoice | INV030786 | SO006077 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.21 | 97.21 |
| Invoice | INV030859 | SO006602 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV031106 | | STR | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 0.00 | 1,305.00 | 0.00 | 1,305.00 |
| Invoice | INV031284 | SO006019 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV031285 | SO005905 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 381.60 | 0.00 | 0.00 | 381.60 |
| Invoice | INV031292 | SO006077 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 97.21 | 0.00 | 0.00 | 97.21 |
| Invoice | INV031368 | SO006602 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| Invoice | INV032039 | SO0006686 | STR | 6/30/2026 | 7/30/2026 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV031783 | SO005823 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 366.34 | 0.00 | 0.00 | 0.00 | 366.34 |
| Invoice | INV031784 | SO006019 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 381.60 | 0.00 | 0.00 | 0.00 | 381.60 |
| Invoice | INV031792 | SO006077 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 97.21 | 0.00 | 0.00 | 0.00 | 97.21 |
| Invoice | INV031883 | SO006602 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 935.15 | 1,040.41 | 1,305.00 | 3,692.68 | 6,973.24 |

**Child Account** **Customer Name**

**C02175** **Wasteology Group: Fidelity-Westlake, TX**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001321 | INV021442 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| Invoice | INV030181 | SO005627 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |
| Invoice | INV030758 | SO005627 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 296.34 | 296.34 |
| Invoice | INV031265 | SO005627 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 296.34 | 0.00 | 0.00 | 296.34 |
| Invoice | INV031765 | SO005627 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 296.34 | 0.00 | 0.00 | 0.00 | 296.34 |
| | | | | **Customer Total:** | | 0.00 | 296.34 | 296.34 | 0.00 | 608.68 | 1,201.36 |

**Child Account** **Customer Name**

**C02198** **Wasteology Group: JPMC**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026682 | SO005837 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV031778 | SO005837 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 190.80 | 0.00 | 0.00 | 0.00 | 190.80 |
| | | | | **Customer Total:** | | 0.00 | 190.80 | 0.00 | 0.00 | 190.80 | 381.60 |

**Child Account** **Customer Name**

**C02200** **Wasteology Group: Creation Garden**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001315 | INV023541 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | 001316 | INV023985 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |

**Child Account** **Customer Name**

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

**C02264** **Wasteology Group: CBRE**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001308 | INV024040 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV028839 | | STR | 1/8/2026 | 2/7/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029253 | SO0006648 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029861 | | STR | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV029626 | SO006064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 190.80 | 190.80 |
| Invoice | INV029627 | SO006491 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.67 | 95.67 |
| Invoice | INV029789 | SO0007155 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.92 | 97.92 |
| Invoice | INV030340 | SO0007127 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Invoice | INV029926 | CBRE - Siemens | STR | 3/11/2026 | 4/10/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 13.52 | 13.52 |
| Invoice | INV029956 | SO0007190 | STR | 3/13/2026 | 4/12/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Invoice | INV030325 | SO0007155 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.92 | 97.92 |
| Prepmt. Invoice | INV030558 | | STR | 4/21/2026 | 5/21/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | INV030918 | | STR | 4/29/2026 | 5/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | INV030905 | SO0007191 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.94 | 95.94 |
| Invoice | INV030906 | SO0007190 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.94 | 95.94 |
| Invoice | INV030907 | SO0007188 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 95.94 | 95.94 |
| Invoice | INV031413 | SO0007191 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 95.94 | 0.00 | 0.00 | 95.94 |
| Invoice | INV031415 | SO0007188 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 95.94 | 0.00 | 0.00 | 95.94 |
| Invoice | INV032030 | SO0007941 | STR | 6/29/2026 | 7/29/2026 | 0.00 | 0.00 | 95.94 | 0.00 | 0.00 | 95.94 |
| Invoice | INV032032 | SO0007942 | STR | 6/29/2026 | 7/29/2026 | 0.00 | 0.00 | 95.94 | 0.00 | 0.00 | 95.94 |
| Invoice | INV031929 | SO0007191 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV031930 | SO0007190 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV031931 | SO0007188 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 95.94 | 0.00 | 0.00 | 0.00 | 95.94 |
| Invoice | INV032503 | SO0007797 | STR | 7/29/2026 | 8/28/2026 | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| | | | | **Customer Total:** | | 0.00 | 574.02 | 383.76 | 0.00 | 4,004.45 | 4,962.23 |

| Child Account | Customer Name |
|---|---|
| **C02359** | **Wasteology Group: Bank Of America** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032034 | SO0007995 | STR | 6/29/2026 | 7/29/2026 | 0.00 | 0.00 | 96.30 | 0.00 | 0.00 | 96.30 |

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | **Customer Total:** | 0.00 | 0.00 | 96.30 | 0.00 | 0.00 | 96.30 |

| Child Account | Customer Name |
|---|---|
| **C02597** | **Wasteology Group: QED Electric** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001375 | INV023629 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Child Account | Customer Name |
|---|---|
| **C02869** | **Wasteology Group: Goodwill SEGA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030342 | SO0006923 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Child Account | Customer Name |
|---|---|
| **C030752** | **Wasteology Group: Mckesson - MCKAZ004** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030044 | SO0007617 | STR | 3/24/2026 | 4/23/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 294.57 | 294.57 |
| Invoice | INV031933 | SO0007617 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 293.76 | 0.00 | 0.00 | 0.00 | 293.76 |
| | | | | **Customer Total:** | | 0.00 | 293.76 | 0.00 | 0.00 | 294.57 | 588.33 |

| Child Account | Customer Name |
|---|---|
| **C030899** | **Northrop Grumman** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032044 | SO0007852 | STR | 6/30/2026 | 7/30/2026 | 0.00 | 0.00 | 96.89 | 0.00 | 0.00 | 96.89 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 96.89 | 0.00 | 0.00 | 96.89 |
| | | | | **Consolidated Total:** | | **-0.10** | **23,742.95** | **15,026.88** | **2,055.00** | **54,234.20** | **95,058.93** |

| Customer | Customer Name |
|---|---|

Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 107 of 178

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

**C01364** **Windsor Communities**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 001460 | PYMT006619 | ATM | 11/10/2022 | 11/10/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |

| Customer | Customer Name |
|---|---|
| **C01365** | **Windy Hill Property Ventures (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030626** | **2 Park Road-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030513 | Windy Hill-BDE-2 | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **2,750.00** | **2,750.00** |

| Customer | Customer Name |
|---|---|
| **C01371** | **Wonderful Citrus** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000529 | INV019283 | ATM | 7/22/2024 | 8/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | Customer Name |
|---|---|
| **C01389** | **Y.A. Studio (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02373** | **Mission Bay South Block 4E Phase 2-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031089 | Curtis Development/ | CON | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| Invoice | INV031090 | Curtis Development/ | CON | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| Invoice | INV031994 | Curtis Development/ | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031995 | Curtis Development/ Bayview Senior | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,750.00 | 2,750.00 | 0.00 | 5,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **2,750.00** | **2,750.00** | **0.00** | **5,500.00** |

| Customer | Customer Name |
|---|---|
| **C01395** | **ZCA Architects (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02709** | **Deiso Moss Hotel & Condo-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030959 | ZCA-DMPO Mixed Use 2120 Post Oak | CON | 5/4/2026 | 5/4/2026 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| Invoice | INV031997 | ZCA-DMPO Mixed Use 2120 Post Oak | CON | 6/27/2026 | 6/27/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,000.00 | 4,000.00 | 0.00 | 6,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **2,000.00** | **4,000.00** | **0.00** | **6,000.00** |

| Customer | Customer Name |
|---|---|
| **C01404** | **Engie Impact: Kaiser Permanete** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000668 | INV018704 | ATM | 6/1/2024 | 7/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| Invoice | 000669 | INV023532 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 | 2,880.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.00 | 5,760.00 |

| Customer | Customer Name |
|---|---|
| **C01405** | **JCIUHCC - Johnson Controls, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000994 | INV014972 | ATM | 11/1/2023 | 12/1/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000995 | INV019103 | ATM | 7/1/2024 | 7/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| Invoice | 000996 | INV020490 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | 000997 | INV024036 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,762.00 | 3,762.00 |
| Invoice | INV027490 | SO001490 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.20 | 1,279.20 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV031869 | SO001697 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 3,762.00 | 0.00 | 0.00 | 0.00 | 3,762.00 |
| | | | | **Customer Total:** | | 0.00 | 3,762.00 | 0.00 | 0.00 | 11,041.20 | 14,803.20 |

**Customer** **Customer Name**

**C01406** **Envita Solutions, LLC (consolidating account)**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000670 | INV016467 | ATM | 2/1/2024 | 3/2/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 691.20 | 691.20 |
| Invoice | 000671 | INV016943 | ATM | 2/15/2024 | 3/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | 000677 | INV020484 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| Invoice | 000678 | INV020493 | ATM | 11/1/2024 | 12/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 98.70 | 98.70 |
| Invoice | 000682 | INV021491 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Credit Memo | 000683 | PYMT00639 | ATM | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -51.42 | -51.42 |
| Payment | 000068 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -8.60 | -8.60 |
| Payment | 000299 | | ATM | 9/22/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 |
| Invoice | INV028707 | SO001570 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Payment | 001906 | | STR | 5/26/2026 | 5/26/2026 | 0.00 | 0.00 | 0.00 | -150.10 | 0.00 | -150.10 |
| Invoice | INV031669 | SO003205 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 506.25 | 0.00 | 0.00 | 0.00 | 506.25 |
| | | | | **Customer Total:** | | 0.00 | 506.25 | 0.00 | -150.10 | 3,807.63 | 4,163.78 |

**Child Account** **Customer Name**

**C01761** **Envita Solutions, LLC: Ardagh Group**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000692 | INV020703 | ATM | 11/15/2024 | 12/15/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 93.31 | 93.31 |
| Invoice | 000701 | INV024196 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| Invoice | INV029027 | SO006260 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 | 97.00 |
| Invoice | INV031672 | SO00042 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV031673 | SO006097 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV031674 | SO006129 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031675 | SO006258 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| Invoice | INV031676 | SO006259 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031677 | SO006260 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031938 | SO006133 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| | | Customer Total: | 0.00 | 826.00 | 0.00 | 0.00 | 277.31 | 1,103.31 |

| Child Account | Customer Name |
|---|---|
| C01768 | Envita Solutions, LLC: Adient |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000686 | INV021920 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| Invoice | INV031670 | SO004273 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| | | | | Customer Total: | | 0.00 | 69.00 | 0.00 | 0.00 | 288.00 | 357.00 |

| Child Account | Customer Name |
|---|---|
| C01769 | Envita Solutions, LLC: Eaton |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000782 | INV023036 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.55 | 73.55 |
| Invoice | INV028526 | SO006140 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 174.00 | 174.00 |
| Invoice | INV029041 | SO004764 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV029557 | SO004764 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV030104 | SO004764 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV030682 | SO004764 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 4.83 |
| Invoice | INV030683 | SO005170 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 240.00 |
| Invoice | INV031190 | SO004764 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 4.83 | 0.00 | 0.00 | 4.83 |
| Invoice | INV031194 | SO006141 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031688 | SO005174 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV031689 | SO003931 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV031690 | SO004764 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 73.83 | 0.00 | 0.00 | 0.00 | 73.83 |
| Invoice | INV031691 | SO005645 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Invoice | INV031692 | SO006138 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031693 | SO006140 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031694 | SO006141 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031695 | SO006265 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031696 | SO006267 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031697 | SO006139 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | Customer Total: | | 0.00 | 1,101.83 | 178.83 | 0.00 | 506.87 | 1,787.53 |

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| Child Account | Customer Name |
|---|---|
| C01771 | Envita Solutions, LLC: The J.M. Smucker Company |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025097 | INV023677 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV031701 | SO005488 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 348.00 | 0.00 | 0.00 | 0.00 | 348.00 |
| Invoice | INV031702 | SO006266 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Invoice | INV031910 | SO006494 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV032062 | Envita requested removal | STR | 7/8/2026 | 8/7/2026 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | **Customer Total:** | | 0.00 | 1,582.00 | 0.00 | 0.00 | 3.58 | 1,585.58 |

| Child Account | Customer Name |
|---|---|
| C02084 | Envita Solutions, LLC: Greif |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031698 | SO006363 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | **Customer Total:** | | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |

| Child Account | Customer Name |
|---|---|
| C02135 | Envita Solutions, LLC: DANA |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000749 | INV023034 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 10.44 | 10.44 |
| Invoice | 000751 | INV023041 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 |
| Credit Memo | INV026343 | 09/08/25 - Billed at the wrong rate | ATM | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.00 | -174.00 |
| Invoice | INV031680 | SO004800 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 207.00 | 0.00 | 0.00 | 0.00 | 207.00 |
| Invoice | INV031681 | SO005435 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| Invoice | INV031682 | SO005490 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Invoice | INV031683 | SO003030 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 58.61 | 0.00 | 0.00 | 0.00 | 58.61 |
| Invoice | INV031684 | SO002612 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 98.70 | 0.00 | 0.00 | 0.00 | 98.70 |
| Invoice | INV031685 | SO005673 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | **Customer Total:** | | 0.00 | 770.31 | 0.00 | 0.00 | -160.04 | 610.27 |

| Child Account | Customer Name |
|---|---|

Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 112 of 178

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**C02136** **Envita Solutions, LLC: ICP**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031699 | SO003898 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| | | | | **Customer Total:** | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |

| Child Account | Customer Name |
|---|---|
| C02137 | Envita Solutions, LLC: Silgan |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031700 | SO005880 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| | | | | **Customer Total:** | | 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 |

| Child Account | Customer Name |
|---|---|
| C02138 | Envita Solutions, LLC: Baker Hughes |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030011 | SO003204 | STR | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV030092 | SO003204 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV030670 | SO003204 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| Invoice | INV031178 | SO003204 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 3.58 | 0.00 | 0.00 | 3.58 |
| Invoice | INV031678 | SO004196 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 |
| Invoice | INV031679 | SO003204 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 57.68 | 0.00 | 0.00 | 0.00 | 57.68 |
| | | | | **Customer Total:** | | 0.00 | 126.68 | 3.58 | 0.00 | 10.74 | 141.00 |

| Child Account | Customer Name |
|---|---|
| C02181 | Envita Solutions, LLC: Folgers |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000801 | PYMT01290 | ATM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -49.53 | -49.53 |

| Child Account | Customer Name |
|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

**C02183** **Envita Solutions, LLC: JCI**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000817 | INV021910 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 | 3,456.00 |

| Child Account | Customer Name |
|---|---|
| **C02184** | **Envita Solutions, LLC: Allegion** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031671 | SO005123 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| | | | | **Customer Total:** | | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |

| Child Account | Customer Name |
|---|---|
| **C02219** | **Envita Solutions, LLC: BWI** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028708 | SO001430 | STR | 1/1/2026 | 1/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 35.85 | 35.85 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 35.85 | 35.85 |

| Child Account | Customer Name |
|---|---|
| **C02224** | **Envita Solutions, LLC: Clarios** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031925 | SO0007345 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| | | | | **Customer Total:** | | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |

| Child Account | Customer Name |
|---|---|
| **C02515** | **Envita Solutions, LLC: Danfoss Power Soluctions** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029254 | SO0007064 | STR | 2/1/2026 | 3/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 | 7.68 |

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| | | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029788 | SO0007064 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 | 7.68 |
| Invoice | INV030324 | SO0007064 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 | 7.68 |
| Invoice | INV030885 | SO0007064 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 | 7.68 |
| Invoice | INV031393 | SO0007064 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 7.68 | 0.00 | 0.00 | 7.68 |
| Invoice | INV031686 | SO006474 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Invoice | INV031687 | SO006461 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| Invoice | INV031909 | SO0007064 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 103.68 | 0.00 | 0.00 | 0.00 | 103.68 |
| | | | | **Customer Total:** | | 0.00 | 296.68 | 7.68 | 0.00 | 30.72 | 335.08 |

| Child Account | Customer Name |
|---|---|
| **C02516** | **Envita Solutions, LLC: White Drive Motors and Steering** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031703 | SO006269 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | **Customer Total:** | | 0.00 | 97.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| | | | | **Consolidated Total:** | | **0.00** | **5,886.75** | **190.09** | **-150.10** | **8,207.13** | **14,133.87** |

| Customer | Customer Name |
|---|---|
| **C01407** | **Milender White (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030055** | **1430 Lincoln Blvd** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031574 | 1430 LINCOLN | SYS | 6/8/2026 | 6/8/2026 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 2,750.00 |

| Child Account | Customer Name |
|---|---|
| **C030056** | **1650 Lincoln Blvd** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031573 | 1650 LINCOLN | SYS | 6/18/2026 | 6/18/2026 | 0.00 | 0.00 | 11,368.00 | 0.00 | 0.00 | 11,368.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 11,368.00 | 0.00 | 0.00 | 11,368.00 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |
| | | **Consolidated Total:** | **0.00** | **0.00** | **14,118.00** | **0.00** | **0.00** | **14,118.00** |

| Customer | Customer Name |
|---|---|
| **C01417** | **City of Olympia: City of Olympia Waste Resources** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000992 | | STR | 1/8/2026 | 1/8/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -527.04 | -527.04 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -527.04 | -527.04 |

| Customer | Customer Name |
|---|---|
| **C01558** | **Imperial Western Products: IWP - SOCAL** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 000955 | | STR | 1/2/2026 | 1/2/2026 | 0.00 | 0.00 | 0.00 | 0.00 | -77.50 | -77.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -77.50 | -77.50 |

| Customer | Customer Name |
|---|---|
| **C01569** | **Ledvance - 1100 Tyrone Pike** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030716 | SO001309 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Invoice | INV031223 | SO001309 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Invoice | INV031723 | SO001309 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | **Customer Total:** | | 0.00 | 75.00 | 75.00 | 0.00 | 75.00 | 225.00 |

| Customer | Customer Name |
|---|---|
| **C01596** | **Waste Management National Account : SPROUTS 103** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031754 | SO001284 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| | | | | **Customer Total:** | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |

| Customer | Customer Name |
|---|---|

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**C01597** **Westrock Converting, LLC : Eaton MIll**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001459 | INV022325 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029747 | SO002439 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |

| Customer | Customer Name |
|---|---|
| **C01611** | **145 Leavenworth Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000370 | INV019586 | ATM | 8/13/2024 | 9/12/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Invoice | 000371 | INV023332 | ATM | 5/21/2025 | 6/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 | 465.00 |
| Invoice | 000372 | INV023723 | ATM | 6/12/2025 | 7/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 116.90 | 116.90 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.90 | 1,031.90 |

| Customer | Customer Name |
|---|---|
| **C01613** | **188 West James Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030008 | WEST TOWER-CHUTE CLEANING | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 5,086.00 | 5,086.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,086.00 | 5,086.00 |

| Customer | Customer Name |
|---|---|
| **C01614** | **FleetGenius of NC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031867 | SO005805 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 1,005.00 | 0.00 | 0.00 | 0.00 | 1,005.00 |
| | | | | **Customer Total:** | | 0.00 | 1,005.00 | 0.00 | 0.00 | 0.00 | 1,005.00 |

| Customer | Customer Name |
|---|---|
| **C01615** | **Fuller Station Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000446 | INV019951 | ATM | 9/10/2024 | 10/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |

| Customer | Customer Name |
|---|---|
| **C01623** | **Pebble Creek Development** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000208 | INV019529 | ATM | 7/29/2024 | 8/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000209 | INV019647 | ATM | 8/26/2024 | 9/25/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |

| Customer | Customer Name |
|---|---|
| **C01624** | **Perkins Eastman** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000213 | INV017950 | ATM | 3/25/2024 | 4/24/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 713.60 | 713.60 |

| Customer | Customer Name |
|---|---|
| **C01628** | **Red Rock Recycling LLC** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031874 | SO005740 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 473.84 | 0.00 | 0.00 | 0.00 | 473.84 |
| Payment | 002318 | | STR | 7/28/2026 | 7/28/2026 | 0.00 | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 |
| | | | | **Customer Total:** | | 0.00 | 463.84 | 0.00 | 0.00 | 0.00 | 463.84 |

| Customer | Customer Name |
|---|---|
| **C01640** | **Waymark Apts (BDE-WCTV)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | | **End of Month** | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV032112 | Bin repair | SER | 7/17/2026 | 8/16/2026 | | 0.00 | 1,246.63 | 0.00 | 0.00 | 0.00 | 1,246.63 |
| | | | | **Customer Total:** | | | 0.00 | 1,246.63 | 0.00 | 0.00 | 0.00 | 1,246.63 |

| Customer | Customer Name |
|---|---|
| **C01643** | **Cedarlane Natural Food, Inc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031852 | SO004652 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| | | | | **Customer Total:** | | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 960.00 |

| Customer | Customer Name |
|---|---|
| **C01645** | **Bell South City Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV032059 | Chute repairs | SER | 7/7/2026 | 8/6/2026 | 0.00 | 3,827.01 | 0.00 | 0.00 | 0.00 | 3,827.01 |
| | | | | **Customer Total:** | | 0.00 | 3,827.01 | 0.00 | 0.00 | 0.00 | 3,827.01 |

| Customer | Customer Name |
|---|---|
| **C01649** | **Advanced Facility Soluctions** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000390 | PYMT00605 | ATM | 2/18/2025 | 2/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |

| Customer | Customer Name |
|---|---|
| **C01651** | **Assemblage Works (consolidating account)** |
| **Child Account** | **Customer Name** |
| **C02530** | **The Walk at Norwalk-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030454 | Primestor-Assemblage Works | CON | 4/3/2026 | 5/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|
| **Consolidated Total:** | **0.00** | **0.00** | **0.00** | **0.00** | **2,250.00** | **2,250.00** |

**Customer** | **Customer Name**

**C01652** | **AtSource Recycling Systems Corp.**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032522 | SO0002522 | STR | 7/30/2026 | 8/29/2026 | 0.00 | 7,105.00 | 0.00 | 0.00 | 0.00 | 7,105.00 |
| | | | | **Customer Total:** | | 0.00 | 7,105.00 | 0.00 | 0.00 | 0.00 | 7,105.00 |

**Customer** | **Customer Name**

**C01692** | **Arroyo Village Community**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031454 | Black bin repair | SER | 5/29/2026 | 5/29/2026 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |

**Customer** | **Customer Name**

**C01740** | **Common Interest Management Services (consolidating account)**

**Child Account** | **Customer Name**

**C02701** | **Chroma Common**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032065 | Thru-wall door replacement | SER | 7/8/2026 | 7/8/2026 | 0.00 | 3,940.59 | 0.00 | 0.00 | 0.00 | 3,940.59 |
| | | | | **Customer Total:** | | 0.00 | 3,940.59 | 0.00 | 0.00 | 0.00 | 3,940.59 |
| | | | | **Consolidated Total:** | | **0.00** | **3,940.59** | **0.00** | **0.00** | **0.00** | **3,940.59** |

**Customer** | **Customer Name**

**C01748** | **BP Environmental Services, LLC: Total Wine**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000552 | INV024531 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.70 | 2,293.70 |
| Invoice | INV026946 | | STR | 10/2/2025 | 11/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.00 | 1,185.00 |

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027998 | | STR | 11/21/2025 | 12/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,457.50 | 2,457.50 |
| Invoice | INV030973 | SO00019 | STR | 5/7/2026 | 6/6/2026 | 0.00 | 0.00 | 0.00 | 1,225.00 | 0.00 | 1,225.00 |
| Invoice | INV032038 | SO000012 | STR | 6/30/2026 | 7/30/2026 | 0.00 | 0.00 | 1,413.13 | 0.00 | 0.00 | 1,413.13 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,413.13 | 1,225.00 | 5,936.20 | 8,574.33 |

| Customer | Customer Name |
|---|---|
| **C01759** | **The Marston by Windsor** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032433 | Compactor repair | SER | 7/21/2026 | 8/20/2026 | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| | | | | **Customer Total:** | | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 |

| Customer | Customer Name |
|---|---|
| **C01764** | **Nema Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031559 | chute repair | SER | 6/12/2026 | 7/12/2026 | 0.00 | 0.00 | 829.63 | 0.00 | 0.00 | 829.63 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 829.63 | 0.00 | 0.00 | 829.63 |

| Customer | Customer Name |
|---|---|
| **C02022** | **Loma Vista Adult Center** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032566 | Compactor repair | SER | 7/31/2026 | 8/30/2026 | 3,159.63 | 0.00 | 0.00 | 0.00 | 0.00 | 3,159.63 |
| | | | | **Customer Total:** | | 3,159.63 | 0.00 | 0.00 | 0.00 | 0.00 | 3,159.63 |

| Customer | Customer Name |
|---|---|
| **C02031** | **Sharks Ice at San Jose** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032445 | Recycle Compactor | SER | 7/23/2026 | 8/22/2026 | 0.00 | 1,270.00 | 0.00 | 0.00 | 0.00 | 1,270.00 |
| | | | | **Customer Total:** | | 0.00 | 1,270.00 | 0.00 | 0.00 | 0.00 | 1,270.00 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Customer | Customer Name |
|---|---|
| C02041 | The Wyatt Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030380 | compactor repair | SER | 3/10/2026 | 4/9/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,420.00 | 1,420.00 |
| Invoice | INV031555 | Trash system PM | SER | 6/10/2026 | 7/10/2026 | 0.00 | 0.00 | 1,195.00 | 0.00 | 0.00 | 1,195.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,195.00 | 0.00 | 1,420.00 | 2,615.00 |

| Customer | Customer Name |
|---|---|
| C02047 | MVE & Partners, Inc. - Irvine: State Street-Salt Lake City, UT |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 000195 | PYMT00270 | ATM | 12/30/2024 | 12/30/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| Invoice | 000196 | INV022514 | ATM | 3/17/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Payment | 000072 | | ATM | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,210.00 | -2,210.00 |
| Invoice | INV031519 | BCG Holdings-MVE-MARKET CENTER | CON | 6/5/2026 | 7/5/2026 | 0.00 | 0.00 | 2,125.00 | 0.00 | 0.00 | 2,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,125.00 | 0.00 | -2,675.00 | -550.00 |

| Customer | Customer Name |
|---|---|
| C02049 | Gus's Market Noriega |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032071 | bin repair quote | SER | 7/10/2026 | 8/9/2026 | 0.00 | 920.27 | 0.00 | 0.00 | 0.00 | 920.27 |
| | | | | **Customer Total:** | | 0.00 | 920.27 | 0.00 | 0.00 | 0.00 | 920.27 |

| Customer | Customer Name |
|---|---|
| C02050 | One Hundred Grand Apts-Foster City |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031551 | Chute Cleaning | SER | 6/11/2026 | 7/11/2026 | 0.00 | 0.00 | 1,550.00 | 0.00 | 0.00 | 1,550.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,550.00 | 0.00 | 0.00 | 1,550.00 |

| Customer | Customer Name |
|---|---|

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**C02081** **Clarum Communities: 2350 S. Bascom**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000295 | INV020837 | ATM | 10/23/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.84 | 6,437.84 |

| Customer | Customer Name |
|---|---|
| **C02150** | **11007 Blossom Hill Rd Apts (BDE-Jermcor)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031603 | Bin repair | SER | 6/22/2026 | 7/22/2026 | 0.00 | 0.00 | 508.00 | 0.00 | 0.00 | 508.00 |
| Invoice | INV032098 | bin and compactor repair | SER | 7/16/2026 | 8/15/2026 | 0.00 | 668.00 | 0.00 | 0.00 | 0.00 | 668.00 |
| | | | | **Customer Total:** | | 0.00 | 668.00 | 508.00 | 0.00 | 0.00 | 1,176.00 |

| Customer | Customer Name |
|---|---|
| **C02163** | **Gus's Market 4th St** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031526 | Bin repair | SER | 6/8/2026 | 7/8/2026 | 0.00 | 0.00 | 506.90 | 0.00 | 0.00 | 506.90 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 506.90 | 0.00 | 0.00 | 506.90 |

| Customer | Customer Name |
|---|---|
| **C02186** | **Novus Woodstock** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030384 | Chute door repair | SER | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| **C02202** | **UCB Zero Waste: KDC/ONE** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001262 | INV024533 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.75 | 2,339.75 |

| Customer | Customer Name |
|---|---|
| **C02204** | **UCB Zero Waste: McCormick Co** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001263 | INV024129 | ATM | 7/1/2025 | 7/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027472 | SO00022 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 609.00 | 609.00 |
| Invoice | INV027477 | SO002165 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV027478 | SO002164 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 864.00 | 864.00 |
| Invoice | INV029279 | Vendor Pyramid | STR | 1/29/2026 | 2/28/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Invoice | INV031882 | SO005731 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 609.00 | 0.00 | 0.00 | 0.00 | 609.00 |
| Invoice | INV032469 | SO003235 | STR | 7/28/2026 | 8/27/2026 | 0.00 | 730.94 | 0.00 | 0.00 | 0.00 | 730.94 |
| | | | | **Customer Total:** | | 0.00 | 1,339.94 | 0.00 | 0.00 | 4,146.00 | 5,485.94 |

| Customer | Customer Name |
|---|---|
| **C02206** | **UCB Zero Waste: Church and Dwight** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001261 | INV024535 | ATM | 7/30/2025 | 8/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 758.78 | 758.78 |

| Customer | Customer Name |
|---|---|
| **C02207** | **UCB Zero Waste: Ventura Foods** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027474 | SO005096 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

| Customer | Customer Name |
|---|---|
| **C02208** | **UCB Zero Waste: Michael Angelo** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027476 | SO002166 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 460.51 | 460.51 |

| Customer | Customer Name |
|---|---|
| **C02209** | **UCB Zero Waste: Munchkin** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027475 | SO002163 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| **C02210** | **UCB Zero Waste: Aerofil** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027479 | SO002162 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |

| Customer | Customer Name |
|---|---|
| **C02211** | **UCB Zero Waste: Noosa** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001264 | INV023147 | ATM | 5/1/2025 | 5/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 | 432.00 |
| Invoice | INV030872 | SO001785 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 666.00 | 666.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,098.00 | 1,098.00 |

| Customer | Customer Name |
|---|---|
| **C02223** | **Waste Harmonics** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001271 | INV021168 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | 001272 | INV021169 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 4,320.00 | 4,320.00 |
| Invoice | 001273 | INV021171 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 8,352.00 | 8,352.00 |
| Invoice | 001274 | INV021526 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001275 | INV021932 | ATM | 2/1/2025 | 3/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.00 | 1,548.00 |
| Invoice | 001276 | INV022351 | ATM | 3/1/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,263.20 | 5,263.20 |
| Invoice | 001277 | INV022815 | ATM | 4/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,096.00 | 3,096.00 |
| Invoice | 001278 | INV023595 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,145.60 | 11,145.60 |
| Invoice | 001279 | INV023596 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | 001280 | INV023597 | ATM | 6/1/2025 | 7/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | 001281 | INV024390 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 619.20 | 619.20 |
| Invoice | INV026269 | SO001991 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026270 | SO003657 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.40 | 1,238.40 |
| Invoice | INV026271 | SO001987 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| Invoice | INV026272 | SO001986 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.20 | 2,167.20 |
| Invoice | INV026273 | SO001993 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,334.40 | 4,334.40 |
| Invoice | INV027471 | SO002124 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.60 | 1,857.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 51,019.20 | 51,019.20 |

| Customer | Customer Name |
|---|---|
| **C02225** | **Waste Harmonics: Asurion** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001283 | INV021166 | ATM | 12/1/2024 | 12/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | 001284 | INV021495 | ATM | 1/1/2025 | 1/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |

| Customer | Customer Name |
|---|---|
| **C02227** | **Waste Harmonics: Arysley Arcade** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 001282 | INV024380 | ATM | 8/1/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026126 | SO001287 | STR | 9/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV026913 | SO001287 | STR | 10/1/2025 | 10/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| Invoice | INV027343 | SO001287 | STR | 11/1/2025 | 12/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| Invoice | INV027711 | SO001287 | STR | 12/1/2025 | 12/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 56.25 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 281.25 | 281.25 |

| Customer | Customer Name |
|---|---|
| **C02236** | **Williamson Health** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029748 | SO005380 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 658.50 | 658.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 658.50 | 658.50 |

| Customer | Customer Name |
|---|---|
| **C02242** | **Gensler SF-Montgomery St (consolidating account)** |
| **Child Account** | **Customer Name** |
| **C031131** | **901 El Camino Real-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032484 | The Minkoff Group- | CON | 7/29/2026 | 8/28/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **4,000.00** | **0.00** | **0.00** | **0.00** | **4,000.00** |

| Customer | Customer Name |
|---|---|
| **C02255** | **Jewish Life Community Center** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032051 | Compactor repair | SER | 7/1/2026 | 7/31/2026 | 0.00 | 1,042.07 | 0.00 | 0.00 | 0.00 | 1,042.07 |
| | | | | **Customer Total:** | | 0.00 | 1,042.07 | 0.00 | 0.00 | 0.00 | 1,042.07 |

| Customer | Customer Name |
|---|---|
| **C02267** | **Carrier Johnson + CULTURE-San Diego (consolidating account)** |
| **Child Account** | **Customer Name** |
| **C02416** | **1950 India Street** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000093 | INV022083 | ATM | 2/19/2025 | 3/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Invoice | INV026648 | High Street So. Cal. Dev. Carrier Johnson | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 | 1,462.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.50 | 4,387.50 |

| Child Account | Customer Name |
|---|---|
| **C02672** | **Carrier Johnson + CULTURE-San Diego: USD Presidio Terrace** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000089 | INV023281 | ATM | 5/12/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,475.00 | 2,475.00 |
| Invoice | INV025978 | Michaels Development Carrier | CON | 8/28/2025 | 9/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.50 | 2,227.50 |
| Invoice | INV032512 | Michaels Development Carrier | CON | 7/30/2026 | 8/29/2026 | 0.00 | 247.50 | 0.00 | 0.00 | 0.00 | 247.50 |
| | | | | **Customer Total:** | | 0.00 | 247.50 | 0.00 | 0.00 | 4,702.50 | 4,950.00 |

| Child Account | Customer Name |
|---|---|
| **C030191** | **Après Little Italy (India+Fir)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026652 | Carrier Johnson-TAG: India+Fir San | CON | 9/30/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 247.50 | 247.50 |
| | | | | **Consolidated Total:** | | **0.00** | **247.50** | **0.00** | **0.00** | **9,337.50** | **9,585.00** |

| Customer | Customer Name |
|---|---|
| **C02273** | **Pacific Builders (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030209** | **Linc Housing 6th & M Eureka** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032444 | Linc Housing - 6th&M Chute | SYS | 7/22/2026 | 7/22/2026 | 0.00 | 44,415.30 | 0.00 | 0.00 | 0.00 | 44,415.30 |
| | | | | **Customer Total:** | | 0.00 | 44,415.30 | 0.00 | 0.00 | 0.00 | 44,415.30 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |
| | | **Consolidated Total:** | **0.00** | **44,415.30** | **0.00** | **0.00** | **0.00** | **44,415.30** |

| Customer | Customer Name |
|---|---|
| **C02289** | **Essex Skyline at MacArthur Place** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031447 | South Tower - | SER | 5/22/2026 | 6/21/2026 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |

| Customer | Customer Name |
|---|---|
| **C02300** | **Boren Brothers Waste Services** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000548 | INV022478 | ATM | 3/7/2025 | 4/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 602.51 | 602.51 |
| Invoice | INV028026 | | STR | 11/25/2025 | 12/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.00 | 1,724.00 |
| Invoice | INV029723 | SO006096 | STR | 3/1/2026 | 3/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 685.80 | 685.80 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,012.31 | 3,012.31 |

| Customer | Customer Name |
|---|---|
| **C02307** | **Quetzal Gardens** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030951 | Compactor bin repair | SER | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 568.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 568.00 |

| Customer | Customer Name |
|---|---|
| **C02311** | **Pebble Creek Development: 222 6th St** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000210 | INV021577 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |

| Customer | Customer Name |
|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**C02314** **Forge Development: 468 Turk Street**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000117 | INV021580 | ATM | 12/30/2024 | 1/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |

| Customer | Customer Name |
|---|---|
| **C02321** | **Arcadis Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02322** | **The Point H5A-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032429 | The Point Partners- Lincoln Property | CON | 7/20/2026 | 8/19/2026 | 0.00 | 5,700.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |
| | | | | **Customer Total:** | | 0.00 | 5,700.00 | 0.00 | 0.00 | 0.00 | 5,700.00 |

| Child Account | Customer Name |
|---|---|
| **C030398** | **The Point H3A** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031591 | The Point Partners- Lincoln Property | CON | 6/19/2026 | 7/19/2026 | 0.00 | 0.00 | 4,250.00 | 0.00 | 0.00 | 4,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,250.00 | 0.00 | 0.00 | 4,250.00 |

| Child Account | Customer Name |
|---|---|
| **C031051** | **SFMTA Potrero Yard Modernization-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032432 | SFMTA-Arcadis- SFMTA Potrero Yard | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 4,108.75 | 0.00 | 0.00 | 4,108.75 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 4,108.75 | 0.00 | 0.00 | 4,108.75 |
| | | | | **Consolidated Total:** | | **0.00** | **5,700.00** | **8,358.75** | **0.00** | **0.00** | **14,058.75** |

| Customer | Customer Name |
|---|---|
| **C02329** | **BC Recycling LLC** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000547 | INV023635 | ATM | 5/27/2025 | 6/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,450.41 | 4,450.41 |
| Invoice | INV030847 | SO006426 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,470.86 | 2,470.86 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,921.27 | 6,921.27 |

| Customer | Customer Name |
|---|---|
| **C02338** | **Lonza** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030883 | SO003836 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| Invoice | INV031391 | SO003836 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |
| Invoice | INV031907 | SO003836 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| | | | | **Customer Total:** | | 0.00 | 225.00 | 225.00 | 0.00 | 225.00 | 675.00 |

| Customer | Customer Name |
|---|---|
| **C02339** | **Ambassador Housing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029862 | Caster Replacement | SER | 2/27/2026 | 3/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,316.20 | 1,316.20 |
| Invoice | INV032096 | Recycle bin lid lock | SER | 7/15/2026 | 8/14/2026 | 0.00 | 761.80 | 0.00 | 0.00 | 0.00 | 761.80 |
| | | | | **Customer Total:** | | 0.00 | 761.80 | 0.00 | 0.00 | 1,316.20 | 2,078.00 |

| Customer | Customer Name |
|---|---|
| **C02369** | **Diamond Construction (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02577** | **Oak Hill Development** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032530 | Diamond Construction | CON | 7/30/2026 | 8/29/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **3,000.00** | **0.00** | **0.00** | **0.00** | **3,000.00** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

**Customer** **Customer Name**
**C02374** **Cannery Place Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032023 | Trash room farthest from the Leasing | SER | 6/26/2026 | 7/26/2026 | 0.00 | 0.00 | 1,281.25 | 0.00 | 0.00 | 1,281.25 |
| Invoice | INV032427 | Bin Repair | SER | 7/20/2026 | 8/19/2026 | 0.00 | 458.07 | 0.00 | 0.00 | 0.00 | 458.07 |
| | | | | **Customer Total:** | | 0.00 | 458.07 | 1,281.25 | 0.00 | 0.00 | 1,739.32 |

**Customer** **Customer Name**
**C02411** **Lincoln Landing**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028880 | Compactor repair | SER | 1/15/2026 | 2/14/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.93 | 1,311.93 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.93 | 1,311.93 |

**Customer** **Customer Name**
**C02412** **Dublin Station (UDR)**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032081 | Chute repair | SER | 7/13/2026 | 8/12/2026 | 0.00 | 6,189.45 | 0.00 | 0.00 | 0.00 | 6,189.45 |
| | | | | **Customer Total:** | | 0.00 | 6,189.45 | 0.00 | 0.00 | 0.00 | 6,189.45 |

**Customer** **Customer Name**
**C02420** **Alma Point**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000394 | INV023684 | ATM | 5/28/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 |

**Customer** **Customer Name**
**C02445** **TCA Architects-Irvine (consolidating account)**

**Child Account** **Customer Name**

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**C030294** **Rumrill Commons-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031012 | TCA-Novin Rumrill | CON | 5/8/2026 | 6/7/2026 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| Invoice | INV031588 | TCA-Novin Rumrill | CON | 6/19/2026 | 7/19/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,500.00 | 4,500.00 | 0.00 | 7,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **2,500.00** | **4,500.00** | **0.00** | **7,000.00** |

| Customer | Customer Name |
|---|---|
| C02451 | Wilmington Paper Corporation (consolidating account) |

| Child Account | Customer Name |
|---|---|
| C02611 | Wilmington Paper LLC: Max Solutions |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030858 | SO006356 | STR | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,220.00 | 2,220.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,220.00 | 2,220.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **2,220.00** | **2,220.00** |

| Customer | Customer Name |
|---|---|
| C02460 | DLR Group LAX (consolidating account) |

| Child Account | Customer Name |
|---|---|
| C02461 | 880 McAllister |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028433 | MacFarlane | CON | 12/19/2025 | 1/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Invoice | INV030353 | MacFarlane | CON | 3/25/2026 | 4/24/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,775.00 | 2,775.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,275.00 | 4,275.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **4,275.00** | **4,275.00** |

| Customer | Customer Name |
|---|---|
| C02465 | Alice Griffith Apts-Bldg 2700 |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029976 | 2500 Building Chute | SER | 3/16/2026 | 4/15/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.26 | 1,290.26 |
| Invoice | INV031030 | 2500 Chute Cleaning | SER | 5/13/2026 | 6/12/2026 | 0.00 | 0.00 | 0.00 | 1,935.00 | 0.00 | 1,935.00 |
| Invoice | INV031036 | 2600 Chute Cleaning | SER | 5/14/2026 | 6/13/2026 | 0.00 | 0.00 | 0.00 | 1,935.00 | 0.00 | 1,935.00 |
| Invoice | INV031047 | 2700 Chute Cleaning | SER | 5/18/2026 | 6/17/2026 | 0.00 | 0.00 | 0.00 | 1,935.00 | 0.00 | 1,935.00 |
| Invoice | INV031113 | 2700 Building Chute | SER | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 0.00 | 18,304.27 | 0.00 | 18,304.27 |
| Invoice | INV031114 | 2600 Building Chute | SER | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 0.00 | 18,304.27 | 0.00 | 18,304.27 |
| Invoice | INV031115 | Bldg 2500 - Follow | SER | 5/26/2026 | 6/25/2026 | 0.00 | 0.00 | 0.00 | 2,989.20 | 0.00 | 2,989.20 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 45,402.74 | 1,290.26 | 46,693.00 |

| Customer | Customer Name |
|---|---|
| **C02479** | **Ivy Park** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030952 | Bin repair | SER | 5/1/2026 | 5/31/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 |

| Customer | Customer Name |
|---|---|
| **C02518** | **Avalon Bay Communities, Inc.-Westfield NJ (consolidating** |

| Child Account | Customer Name |
|---|---|
| **C02619** | **Kanso-6 Sylvan Way** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029451 | AvalonBay- | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 7,250.00 | 7,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,250.00 | 7,250.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **7,250.00** | **7,250.00** |

| Customer | Customer Name |
|---|---|
| **C02527** | **Revela Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | | **End of Month** | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV031525 | Bin repair | SER | 6/5/2026 | 6/5/2026 | 0.00 | 0.00 | 1,334.02 | 0.00 | 0.00 | 1,334.02 |
| Invoice | INV032455 | Phase 1 Compactor repair | SER | 7/27/2026 | 7/27/2026 | 0.00 | 1,152.42 | 0.00 | 0.00 | 0.00 | 1,152.42 |
| | | | | **Customer Total:** | | 0.00 | 1,152.42 | 1,334.02 | 0.00 | 0.00 | 2,486.44 |

**Customer** — **Customer Name**

**C02591** — **JPI Real Estate Acquisition II, LLC CA-San Diego (consolidating**

**Child Account** — **Customer Name**

**C030826** — **9444 Waples-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032539 | JPI Partner-AC Martin 9444 Waples | CON | 7/30/2026 | 7/30/2026 | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | | | | **Customer Total:** | | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |

**Child Account** — **Customer Name**

**C031037** — **Slater-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032537 | JPI-AO-Slater-Fountain Valley | CON | 7/30/2026 | 8/29/2026 | 0.00 | 6,825.00 | 0.00 | 0.00 | 0.00 | 6,825.00 |
| | | | | **Customer Total:** | | 0.00 | 6,825.00 | 0.00 | 0.00 | 0.00 | 6,825.00 |

**Child Account** — **Customer Name**

**C031060** — **17861 Von Karman Irvine-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032079 | JPI-AO-17861 Von Karman Irvine | CON | 7/13/2026 | 8/12/2026 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **10,175.00** | **0.00** | **0.00** | **0.00** | **10,175.00** |

**Customer** — **Customer Name**

**C02601** — **Ohlone Gardens**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV030014 | Chute repair | SER | 3/23/2026 | 4/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 9,035.40 | 9,035.40 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 9,035.40 | 9,035.40 |

| Customer | Customer Name |
|---|---|
| **C02602** | **150 West Edith** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031542 | Chute repair | SER | 6/9/2026 | 7/9/2026 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| **C02622** | **Arc Tec-San Jose (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02648** | **2 West 3rd Ave** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027162 | Windy Hill-Arc Tec- | CON | 10/30/2025 | 11/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| Child Account | Customer Name |
|---|---|
| **C031072** | **875 Mabury-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032501 | Rosendin Electric-Arc | CON | 7/29/2026 | 8/28/2026 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | **Customer Total:** | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **1,000.00** | **0.00** | **0.00** | **2,000.00** | **3,000.00** |

| Customer | Customer Name |
|---|---|
| **C02628** | **HGA: 910 Marshall Senior Housing** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031472 | HGA-910 Marshall- | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 0.00 | 2,125.00 | 0.00 | 2,125.00 |

| | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|
| **Customer Total:** | 0.00 | 0.00 | 0.00 | 2,125.00 | 0.00 | 2,125.00 |

| Customer | Customer Name |
|---|---|
| **C02641** | **Vespr (HKS-24th&Harrison)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032113 | Chute cleaning | SER | 7/20/2026 | 8/19/2026 | 0.00 | 2,235.00 | 0.00 | 0.00 | 0.00 | 2,235.00 |
| | | | | **Customer Total:** | | 0.00 | 2,235.00 | 0.00 | 0.00 | 0.00 | 2,235.00 |

| Customer | Customer Name |
|---|---|
| **C02642** | **Alwell Pleasant Hill Apts (85 Cleveland)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepmt. Invoice | INV027526 | New Compactor Bins | SER | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,596.88 | 5,596.88 |

| Customer | Customer Name |
|---|---|
| **C02646** | **Steinberg Hart Architects-Los Angeles (consolidating account)** |
| **Child Account** | **Customer Name** |
| **C031058** | **3700 California Block B-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032009 | Prado Group-Steinberg Hart 3700 | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **1,750.00** | **0.00** | **0.00** | **1,750.00** |

| Customer | Customer Name |
|---|---|
| **C02657** | **Manteca High School** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031955 | Material handling carts | SER | 6/25/2026 | 6/25/2026 | 0.00 | 0.00 | 5,367.10 | 0.00 | 0.00 | 5,367.10 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 5,367.10 | 0.00 | 0.00 | 5,367.10 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**Customer** / **Customer Name**

**C02662** — **Lennar Multifamily West: Station East**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000165 | INV023208 | ATM | 4/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | 000166 | INV023768 | ATM | 6/20/2025 | 7/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |

**Customer** / **Customer Name**

**C02675** — **Carrier Johnson + CULTURE-Washington (consolidating account)**

**Child Account** / **Customer Name**

**C030554** — **Point Ruston Lot 15-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029298 | Lincoln Property Co/ | CON | 1/30/2026 | 3/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Invoice | INV031084 | Lincoln Property Co/ | CON | 5/21/2026 | 6/20/2026 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 5,000.00 | 3,000.00 | 8,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **5,000.00** | **3,000.00** | **8,000.00** |

**Customer** / **Customer Name**

**C02690** — **Reno Ballpark**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030467 | Compactor and | SER | 4/8/2026 | 5/8/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Invoice | INV032101 | Wheel replacement | SER | 7/16/2026 | 8/15/2026 | 0.00 | 3,312.37 | 0.00 | 0.00 | 0.00 | 3,312.37 |
| | | | | **Customer Total:** | | 0.00 | 3,312.37 | 0.00 | 0.00 | 750.00 | 4,062.37 |

**Customer** / **Customer Name**

**C02696** — **Complete Solutions & Sourcing**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030076 | SO003536 | STR | 4/1/2026 | 5/1/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 348.97 | 348.97 |

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031162 | SO003536 | STR | 6/1/2026 | 7/1/2026 | 0.00 | 0.00 | 348.97 | 0.00 | 0.00 | 348.97 |
| Invoice | INV031663 | SO003536 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 348.97 | 0.00 | 0.00 | 0.00 | 348.97 |
| | | | | **Customer Total:** | | 0.00 | 348.97 | 348.97 | 0.00 | 348.97 | 1,046.91 |

| Customer | Customer Name |
|---|---|
| **C02700** | **Arroyo Residence** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032078 | Chute repair | SER | 7/13/2026 | 7/13/2026 | 0.00 | 908.30 | 0.00 | 0.00 | 0.00 | 908.30 |
| | | | | **Customer Total:** | | 0.00 | 908.30 | 0.00 | 0.00 | 0.00 | 908.30 |

| Customer | Customer Name |
|---|---|
| **C02706** | **The Madelon** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000510 | INV023741 | ATM | 6/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,592.51 | 2,592.51 |

| Customer | Customer Name |
|---|---|
| **C02722** | **Holland Partner Group WA-Vancouver (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02723** | **2200 Calle De Luna-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031589 | Holland Partner-BDE- 2200 Calle De Luna | CON | 6/19/2026 | 7/19/2026 | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,875.00 | 0.00 | 0.00 | 1,875.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **1,875.00** | **0.00** | **0.00** | **1,875.00** |

| Customer | Customer Name |
|---|---|
| **C02734** | **Lydian Apts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032450 | Piian solution jug | SER | 7/24/2026 | 8/23/2026 | 0.00 | 869.88 | 0.00 | 0.00 | 0.00 | 869.88 |
| | | | | Customer Total: | | 0.00 | 869.88 | 0.00 | 0.00 | 0.00 | 869.88 |

| Customer | Customer Name |
|---|---|
| C02745 | The Addison |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000502 | INV024175 | ATM | 7/10/2025 | 8/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.00 | 1,715.00 |

| Customer | Customer Name |
|---|---|
| C02753 | Pleasant Hill Elementary |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032100 | Compactor repair | SER | 7/16/2026 | 7/16/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | Customer Total: | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| C02754 | 1717 Webster St Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028856 | Compactor Repair | SER | 1/13/2026 | 1/13/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Invoice | INV029391 | Chute Repair 9th floor | SER | 2/12/2026 | 2/12/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 445.22 | 445.22 |
| Invoice | INV032497 | Chute Cleaning and PM | SER | 7/16/2026 | 7/16/2026 | 0.00 | 2,720.00 | 0.00 | 0.00 | 0.00 | 2,720.00 |
| | | | | Customer Total: | | 0.00 | 2,720.00 | 0.00 | 0.00 | 925.22 | 3,645.22 |

| Customer | Customer Name |
|---|---|
| C02760 | Centennial GH Partners, Inc. CA-Culver City (consolidating |
| **Child Account** | **Customer Name** |
| C02761 | LA County General Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031966 | Centennial GH Partners Plaz/ | CON | 6/8/2026 | 7/8/2026 | 0.00 | 0.00 | 1,063.30 | 0.00 | 0.00 | 1,063.30 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |
| | | **Customer Total:** | 0.00 | 0.00 | 1,063.30 | 0.00 | 0.00 | 1,063.30 |
| | | **Consolidated Total:** | **0.00** | **0.00** | **1,063.30** | **0.00** | **0.00** | **1,063.30** |

**Customer** | **Customer Name**

**C02773** | **The Harlowe**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031605 | Bin repair | SER | 6/22/2026 | 7/22/2026 | 0.00 | 0.00 | 508.00 | 0.00 | 0.00 | 508.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 508.00 | 0.00 | 0.00 | 508.00 |

**Customer** | **Customer Name**

**C02799** | **AvalonBay Community-Fort Lauderdale (consolidating account)**

**Child Account** | **Customer Name**

**C02800** | **Avalon South Miami II-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032542 | AvalonBay-Corwin- Avalon South Miami | CON | 7/30/2026 | 8/29/2026 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | | | **Customer Total:** | | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **7,500.00** | **0.00** | **0.00** | **0.00** | **7,500.00** |

**Customer** | **Customer Name**

**C02804** | **Darigold, Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031863 | SO006553 | STR | 7/1/2026 | 7/31/2026 | 0.00 | 2,085.00 | 0.00 | 0.00 | 0.00 | 2,085.00 |
| | | | | **Customer Total:** | | 0.00 | 2,085.00 | 0.00 | 0.00 | 0.00 | 2,085.00 |

**Customer** | **Customer Name**

**C02823** | **CBL Properties**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 141 of 178

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Customer | Customer Name |
|---|---|
| C02834 | 555 Fulton Apts |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 000382 | INV024432 | ATM | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.13 | 5,063.13 |

| Customer | Customer Name |
|---|---|
| C02835 | Tiller Terrace |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025926 | Compactor repair | SER | 8/21/2025 | 9/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Invoice | INV027059 | Chute repair | SER | 10/21/2025 | 10/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |

| Customer | Customer Name |
|---|---|
| C02843 | Village at Sierra |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031468 | Chute Cleaning and | SER | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| C02848 | LPAS Architecture + Design CA-Sacramento (consolidating |

| Child Account | Customer Name |
|---|---|
| C02849 | North Berkeley BRIDGE Phase I-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032077 | Bridge Housing- | CON | 7/13/2026 | 8/12/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **1,500.00** | **0.00** | **0.00** | **0.00** | **1,500.00** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**Customer** | **Customer Name**
**C030025** | **Lamar Johnson Collaborative MO-Evans Ave (consolidating**

**Child Account** | **Customer Name**
**C030022** | **Hollywood Park Hotel**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV025141 | KPC Development- | CON | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 11,125.00 | 11,125.00 |
| Invoice | INV025951 | KPC Development- | CON | 8/28/2025 | 8/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 | 2,125.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 13,250.00 | 13,250.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **13,250.00** | **13,250.00** |

**Customer** | **Customer Name**
**C030037** | **Rykadan Carlyle South LLC (consolidating account)**

**Child Account** | **Customer Name**
**C030038** | **Celadon**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032532 | Studio TSQ-Celadon- | CON | 7/30/2026 | 7/30/2026 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | | **Customer Total:** | | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | | **Consolidated Total:** | | **0.00** | **600.00** | **0.00** | **0.00** | **0.00** | **600.00** |

**Customer** | **Customer Name**
**C030042** | **Griffis South Bay**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer** | **Customer Name**
**C030079** | **CRMG (consolidating account)**

**Child Account** | **Customer Name**
**C02809** | **Alma Garden Apts**

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032053 | Chute cleaning and PM | SER | 7/1/2026 | 7/1/2026 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | | | **Customer Total:** | | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | | | **Consolidated Total:** | | **0.00** | **550.00** | **0.00** | **0.00** | **0.00** | **550.00** |

| Customer | Customer Name |
|---|---|
| **C030114** | **11863 Jefferson** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030526 | Wylan James-KAP Architects 11863 W | SYS | 4/17/2026 | 4/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,607.60 | 2,607.60 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,607.60 | 2,607.60 |

| Customer | Customer Name |
|---|---|
| **C030148** | **Select Market** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV026410 | Baler repair | SER | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 895.00 |

| Customer | Customer Name |
|---|---|
| **C030149** | **Perkins+Will, Inc. (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030150** | **East County Service Center-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031481 | Perkins & Will-CCC ECSC Phase 1 and | CON | 5/30/2026 | 6/29/2026 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **1,500.00** | **0.00** | **1,500.00** |

| Customer | Customer Name |
|---|---|
| **C030165** | **Sares Regis Group HQ (consolidating account)** |


Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 144 of 178

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |

**Child Account** | **Customer Name**
**C030166** | **3606 & 3781 El Camino Real-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031998 | Sares Regis Group-RDF-3606 El Camino | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **1,750.00** | **0.00** | **0.00** | **1,750.00** |

**Customer** | **Customer Name**
**C030170** | **Arquitectonica CA-Culver City (consolidating account)**

**Child Account** | **Customer Name**
**C031054** | **Ward Village G1 & 250 Ward-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031971 | Howard Hughes-Arquitectonica-Ward | CON | 6/26/2026 | 7/26/2026 | 0.00 | 0.00 | 8,360.00 | 0.00 | 0.00 | 8,360.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 8,360.00 | 0.00 | 0.00 | 8,360.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **8,360.00** | **0.00** | **0.00** | **8,360.00** |

**Customer** | **Customer Name**
**C030192** | **MidPen Housing Corp CA-Foster City (consolidating account)**

**Child Account** | **Customer Name**
**C031158** | **Walnut Family Apartments-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032559 | MidPen-Fora-Walnut Family Apartments | CON | 7/31/2026 | 8/30/2026 | 6,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,300.00 |
| | | | | **Customer Total:** | | 6,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,300.00 |
| | | | | **Consolidated Total:** | | **6,300.00** | **0.00** | **0.00** | **0.00** | **0.00** | **6,300.00** |

**Customer** | **Customer Name**
**C030261** | **501 Broadway**

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030602 | 501 BROADWAY | SYS | 4/28/2026 | 4/28/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 14,362.00 | 14,362.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 14,362.00 | 14,362.00 |

| Customer | Customer Name |
|---|---|
| **C030295** | **Gensler TX-Houston (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030296** | **1021 Main St** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031473 | Gensler-1021 Main | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **1,750.00** | **0.00** | **1,750.00** |

| Customer | Customer Name |
|---|---|
| **C030309** | **Broadway East Phase I** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027124 | FPC-KPF-Broadway | CON | 10/28/2025 | 11/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |

| Customer | Customer Name |
|---|---|
| **C030379** | **Mecah Ventures (consolidating account)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029888 | Mecah Ventures- | CON | 3/4/2026 | 4/3/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |

| Child Account | Customer Name |
|---|---|
| **C030954** | **1330 El Camino Real-CON** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031431 | Mecah Ventures/ Premier Properties | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **2,500.00** | **1,000.00** | **3,500.00** |

| Customer | Customer Name |
|---|---|
| **C030380** | **Built by Thrive LLC (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030381** | **Pico Multifamily-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV027909 | Thrive Living-11021 West Pico Blvd Los | CON | 11/17/2025 | 12/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Invoice | INV030391 | Thrive Living-11021 West Pico Blvd Los | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **7,000.00** | **7,000.00** |

| Customer | Customer Name |
|---|---|
| **C030393** | **Riviera Condominiums HOA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031062 | Chute repair | SER | 5/19/2026 | 5/19/2026 | 0.00 | 0.00 | 0.00 | 1,689.89 | 0.00 | 1,689.89 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,689.89 | 0.00 | 1,689.89 |

| Customer | Customer Name |
|---|---|
| **C030400** | **Telegraph Arts** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031116 | Chute Repair | SER | 5/26/2026 | 5/26/2026 | 0.00 | 0.00 | 0.00 | 6,416.11 | 0.00 | 6,416.11 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 6,416.11 | 0.00 | 6,416.11 |

| Customer | Customer Name |
|---|---|

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | 

**Balance**

**C030405** **Parke Victoria HOA**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032449 | Recycle chute doors and Piion solution inc | SER | 7/24/2026 | 7/24/2026 | 0.00 | 2,986.94 | 0.00 | 0.00 | 0.00 | 2,986.94 |
| | | | | **Customer Total:** | | 0.00 | 2,986.94 | 0.00 | 0.00 | 0.00 | 2,986.94 |

| Customer | Customer Name |
|---|---|
| **C030479** | **Tourbineau Real Estate Partners, Inc. (TREP) (consolidating** |

| Child Account | Customer Name |
|---|---|
| **C030480** | **2121 S. El Camino-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028898 | TREP-TCA-2121 El Camino Real-Con | CON | 1/19/2026 | 2/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Invoice | INV031993 | TREP-TCA-2121 El Camino Real-Con | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,000.00 | 0.00 | 4,000.00 | 6,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **2,000.00** | **0.00** | **4,000.00** | **6,000.00** |

| Customer | Customer Name |
|---|---|
| **C030519** | **Parc on Powell** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV028436 | Compactor Repair | SER | 12/19/2025 | 12/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 578.26 | 578.26 |

| Customer | Customer Name |
|---|---|
| **C030524** | **GBD Architects (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030384** | **Beaverton Creek** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029453 | Trammell Crow-GBD Architects Beaverton | CON | 2/20/2026 | 3/22/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| | | **Consolidated Total:** | **0.00** | **0.00** | **0.00** | **0.00** | **1,750.00** | **1,750.00** |

**Customer** | **Customer Name**

**C030536** | **Community Development Partners (consolidating account)**

**Child Account** | **Customer Name**

**C030537** | **39340 Fremont Blvd-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032000 | Community Development | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **1,750.00** | **0.00** | **0.00** | **1,750.00** |

**Customer** | **Customer Name**

**C030557** | **Vida Apts**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031014 | Chute Cleaning and Equipment PM | SER | 5/5/2026 | 5/5/2026 | 0.00 | 0.00 | 0.00 | 1,733.94 | 0.00 | 1,733.94 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,733.94 | 0.00 | 1,733.94 |

**Customer** | **Customer Name**

**C030577** | **Protea Waterfront Development (consolidating account)**

**Child Account** | **Customer Name**

**C02402** | **Seaport San Diego**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032480 | Protea Waterfront Development Arcadia | CON | 7/29/2026 | 8/28/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **4,000.00** | **0.00** | **0.00** | **0.00** | **4,000.00** |

**Customer** | **Customer Name**

**C030621** | **Alexan & Webster**

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029998 | Chute repair | SER | 3/18/2026 | 3/18/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,257.63 | 2,257.63 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,257.63 | 2,257.63 |

| Customer | Customer Name |
|---|---|
| **C030634** | **Hacienda** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032440 | Chute Cleaning | SER | 7/22/2026 | 7/22/2026 | 0.00 | 730.00 | 0.00 | 0.00 | 0.00 | 730.00 |
| | | | | **Customer Total:** | | 0.00 | 730.00 | 0.00 | 0.00 | 0.00 | 730.00 |

| Customer | Customer Name |
|---|---|
| **C030687** | **Westlake Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030398 | LPAS-Westlake-Santa Clara | CON | 3/27/2026 | 4/26/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |

| Customer | Customer Name |
|---|---|
| **C030688** | **PVEDI Engineering, Architecture and Geology, D.P.C** |

| Child Account | Customer Name |
|---|---|
| **C030690** | **NoDa at 25th** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031075 | Heatherwood-PVEDI-NoDa at 25th | CON | 5/21/2026 | 6/20/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| Invoice | INV031582 | Heatherwood-PVEDI-NoDa at 25th | CON | 6/19/2026 | 7/19/2026 | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 2,500.00 | 2,500.00 | 0.00 | 5,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **2,500.00** | **2,500.00** | **0.00** | **5,000.00** |

| Customer | Customer Name |
|---|---|
| **C030702** | **BP Environmental Services, LLC: Total Wine #944** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029919 | SO0007569 | STR | 3/11/2026 | 3/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.43 | 2,575.43 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.43 | 2,575.43 |

| Customer | Customer Name |
|---|---|
| **C030710** | **4880 El Camino real** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031541 | chute repair | SER | 6/9/2026 | 6/9/2026 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| **C030722** | **Studio T-Square CA-Long Beach (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030723** | **421 E 4th Street** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030416 | Studio T-SQ-421 E | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Invoice | INV030954 | Studio T-SQ-421 E | CON | 5/4/2026 | 6/3/2026 | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 | 1,800.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 1,800.00 | 4,500.00 | 6,300.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **1,800.00** | **4,500.00** | **6,300.00** |

| Customer | Customer Name |
|---|---|
| **C030729** | **The Artisan (2072 Addison)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029912 | Compactor repair | SER | 3/10/2026 | 3/10/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| Customer | Customer Name |
|---|---|
| **C030735** | **ChengDe Capital LLC (consolidating account)** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

**Child Account** **Customer Name**
**C030736** **110 Charter Street**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032004 | ChengDe Capital- | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |

**Child Account** **Customer Name**
**C030888** **LMT Home Corporation-610 Grape Ave-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032552 | LMT Home Corp/ | CON | 7/31/2026 | 8/30/2026 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Consolidated Total:** | | **1,500.00** | **0.00** | **1,250.00** | **0.00** | **0.00** | **2,750.00** |

**Customer** **Customer Name**
**C030749** **Summerhill Apartment Communities Inc. CA-Palo Alto**

**Child Account** **Customer Name**
**C030813** **1755 Rollins Road-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031970 | SummerHill-Studio T- | CON | 6/26/2026 | 7/26/2026 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **1,750.00** | **0.00** | **0.00** | **1,750.00** |

**Customer** **Customer Name**
**C030758** **Harvest Properties, Inc. CA-San Francisco (consolidating**

**Child Account** **Customer Name**
**C02400** **Oxbow South-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032546 | Harvest Properties-KTGY-Oxbow South | CON | 7/31/2026 | 8/30/2026 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | **Customer Total:** | | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | | | | **Consolidated Total:** | | **3,500.00** | **0.00** | **0.00** | **0.00** | **0.00** | **3,500.00** |

| Customer | Customer Name |
|---|---|
| **C030775** | **Shopoff Realty Investments (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030776** | **817 State Street Residential Apartments** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031474 | Shopoff Realty Investments-TCA | CON | 5/29/2026 | 6/28/2026 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |

| Child Account | Customer Name |
|---|---|
| **C030964** | **Bolsa Pacific-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032517 | Shopoff-AO-KTGY-Bolsa Pacific | CON | 7/30/2026 | 8/29/2026 | 0.00 | 8,625.00 | 0.00 | 0.00 | 0.00 | 8,625.00 |
| | | | | **Customer Total:** | | 0.00 | 8,625.00 | 0.00 | 0.00 | 0.00 | 8,625.00 |
| | | | | **Consolidated Total:** | | **0.00** | **8,625.00** | **0.00** | **3,500.00** | **0.00** | **12,125.00** |

| Customer | Customer Name |
|---|---|
| **C030782** | **HKS Inc.-Los Angeles (consolidating account)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | 002417 | | CON | 7/16/2026 | 7/16/2026 | 0.00 | -4,275.00 | 0.00 | 0.00 | 0.00 | -4,275.00 |
| | | | | **Customer Total:** | | 0.00 | -4,275.00 | 0.00 | 0.00 | 0.00 | -4,275.00 |

| Child Account | Customer Name |
|---|---|
| **C030783** | **The Arc** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | INV030410 | Lincoln Property Co- | CON | 3/30/2026 | 4/29/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 4,275.00 | 4,275.00 |
| Invoice | INV030955 | Lincoln Property Co- | CON | 5/4/2026 | 6/3/2026 | 0.00 | 0.00 | 0.00 | 4,275.00 | 0.00 | 4,275.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 4,275.00 | 4,275.00 | 8,550.00 |
| | | | | **Consolidated Total:** | | **0.00** | **-4,275.00** | **0.00** | **4,275.00** | **4,275.00** | **4,275.00** |

| Customer | Customer Name |
|---|---|
| **C030785** | **Hanover Broadway** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032479 | Chute door repair | SER | 7/29/2026 | 7/29/2026 | 0.00 | 6,748.59 | 0.00 | 0.00 | 0.00 | 6,748.59 |
| | | | | **Customer Total:** | | 0.00 | 6,748.59 | 0.00 | 0.00 | 0.00 | 6,748.59 |

| Customer | Customer Name |
|---|---|
| **C030810** | **AMG Land Development, LLC (consolidating account)** |
| **Child Account** | **Customer Name** |
| **C031071** | **El Cajon Blvd Apts-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032022 | AMG-AO-El Cajon | CON | 6/29/2026 | 7/29/2026 | 0.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 4,500.00 |
| Invoice | INV032475 | AMG-AO-El Cajon | CON | 7/28/2026 | 8/27/2026 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | | | | **Customer Total:** | | 0.00 | 1,500.00 | 4,500.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **1,500.00** | **4,500.00** | **0.00** | **0.00** | **6,000.00** |

| Customer | Customer Name |
|---|---|
| **C030830** | **DOTERRA** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030465 | SO002238 | STR | 4/8/2026 | 5/8/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.81 | 1,525.81 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.81 | 1,525.81 |

| Customer | Customer Name |
|---|---|
| **C030833** | **Avalon Dogpatch (800 Indiana St)** |


Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 154 of 178

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032048 | Chute repair | SER | 6/30/2026 | 6/30/2026 | 0.00 | 0.00 | 7,993.02 | 0.00 | 0.00 | 7,993.02 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 7,993.02 | 0.00 | 0.00 | 7,993.02 |

| Customer | Customer Name |
|---|---|
| **C030845** | **CRP Affordable Housing & Community Development NY-New** |

| Child Account | Customer Name |
|---|---|
| **C030846** | **Banana Belt-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030525 | CRP-Studio T- | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 6,800.00 | 6,800.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 6,800.00 | 6,800.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **6,800.00** | **6,800.00** |

| Customer | Customer Name |
|---|---|
| **C030857** | **Thompson Builders Corp. Headquarter (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030858** | **360 5th Street-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV030511 | Thompson Builders- | CON | 4/17/2026 | 5/17/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 8,400.00 | 8,400.00 |
| Payment | 001801 | | CON | 5/7/2026 | 5/7/2026 | 0.00 | 0.00 | 0.00 | -600.00 | 0.00 | -600.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | -600.00 | 8,400.00 | 7,800.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **-600.00** | **8,400.00** | **7,800.00** |

| Customer | Customer Name |
|---|---|
| **C030880** | **Alvine Engineering (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030881** | **Point of the Mountain Region Project-CON** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031581 | The Point Partners- | CON | 6/19/2026 | 7/19/2026 | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **8,000.00** | **0.00** | **0.00** | **8,000.00** |

| Customer | Customer Name |
|---|---|
| **C030934** | **Metro at Western** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031532 | Red knob for | SER | 6/4/2026 | 6/4/2026 | 0.00 | 0.00 | 457.05 | 0.00 | 0.00 | 457.05 |
| Invoice | INV031531 | Chute cleaning and | SER | 6/5/2026 | 6/5/2026 | 0.00 | 0.00 | 995.00 | 0.00 | 0.00 | 995.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 1,452.05 | 0.00 | 0.00 | 1,452.05 |

| Customer | Customer Name |
|---|---|
| **C030939** | **Sage At Folsom** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032485 | chute repair | SER | 7/29/2026 | 7/29/2026 | 0.00 | 2,541.38 | 0.00 | 0.00 | 0.00 | 2,541.38 |
| | | | | **Customer Total:** | | 0.00 | 2,541.38 | 0.00 | 0.00 | 0.00 | 2,541.38 |

| Customer | Customer Name |
|---|---|
| **C030944** | **Dwell Design Studio LLC (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C030945** | **Amsterdam Walk-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031118 | Portman Holdings- | CON | 5/27/2026 | 6/26/2026 | 0.00 | 0.00 | 0.00 | 14,400.00 | 0.00 | 14,400.00 |
| Invoice | INV032017 | Portman Holdings- | CON | 6/29/2026 | 7/29/2026 | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 9,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 9,000.00 | 14,400.00 | 0.00 | 23,400.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **9,000.00** | **14,400.00** | **0.00** | **23,400.00** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Customer | Customer Name |
|---|---|
| C030948 | CW House |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032470 | Chute repair | SER | 7/28/2026 | 7/28/2026 | 0.00 | 1,833.53 | 0.00 | 0.00 | 0.00 | 1,833.53 |
| | | | | **Customer Total:** | | 0.00 | 1,833.53 | 0.00 | 0.00 | 0.00 | 1,833.53 |

| Customer | Customer Name |
|---|---|
| C030973 | SM FLores LLC (consolidating account) |

| Child Account | Customer Name |
|---|---|
| C030974 | 2555 Flores Street-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV031435 | SM Flores-DNA-2555 | CON | 5/28/2026 | 6/27/2026 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **2,500.00** | **0.00** | **2,500.00** |

| Customer | Customer Name |
|---|---|
| C030987 | TruAmerica Multifamily (consolidating account) |

| Child Account | Customer Name |
|---|---|
| C030988 | 220 Humboldt-CON |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032519 | TruAmerica-BDE-220 | CON | 7/30/2026 | 8/29/2026 | 0.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |
| | | | | **Customer Total:** | | 0.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |
| | | | | **Consolidated Total:** | | **0.00** | **6,400.00** | **0.00** | **0.00** | **0.00** | **6,400.00** |

| Customer | Customer Name |
|---|---|
| C030989 | LARGE Architecture (consolidating account) |

| Child Account | Customer Name |
|---|---|
| C030990 | Power Station Block 8-CON |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032010 | California Barrel | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Invoice | INV032080 | California Barrel | CON | 7/13/2026 | 8/12/2026 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| | | | | **Customer Total:** | | 0.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 8,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **4,000.00** | **4,000.00** | **0.00** | **0.00** | **8,000.00** |

| Customer | Customer Name |
|---|---|
| **C031016** | **WRNS Studio CA-San Francisco (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C031017** | **UCSC Student Housing West-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032090 | UCSC-WRNS/ | CON | 7/14/2026 | 8/13/2026 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Customer Total:** | | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **3,000.00** | **0.00** | **0.00** | **0.00** | **3,000.00** |

| Customer | Customer Name |
|---|---|
| **C031056** | **Kantarra West (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C031057** | **University Village Apartments-CON** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032007 | Loma Linda-AO- | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 6,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **6,000.00** | **0.00** | **0.00** | **6,000.00** |

| Customer | Customer Name |
|---|---|
| **C031061** | **Bohannon Development Company (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C031062** | **Platform 31-T1 Office Project-CON** |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032013 | Bohannan-Heller | CON | 6/27/2026 | 7/27/2026 | 0.00 | 0.00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 6,800.00 | 0.00 | 0.00 | 6,800.00 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **6,800.00** | **0.00** | **0.00** | **6,800.00** |

| Customer | Customer Name |
|---|---|
| **C031068** | **Solari Enterprises (consolidating account)** |

| Child Account | Customer Name |
|---|---|
| **C02082** | **Metro at Florence Apts (Meta Housing-Y&M)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV029943 | METRO AT | SYS | 3/12/2026 | 4/11/2026 | 0.00 | 0.00 | 0.00 | 0.00 | 24,519.30 | 24,519.30 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 24,519.30 | 24,519.30 |
| | | | | **Consolidated Total:** | | **0.00** | **0.00** | **0.00** | **0.00** | **24,519.30** | **24,519.30** |

| Customer | Customer Name |
|---|---|
| **C031075** | **Encasa** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032568 | Chute repair and PM | SER | 7/31/2026 | 7/31/2026 | 9,627.20 | 0.00 | 0.00 | 0.00 | 0.00 | 9,627.20 |
| | | | | **Customer Total:** | | 9,627.20 | 0.00 | 0.00 | 0.00 | 0.00 | 9,627.20 |

| Customer | Customer Name |
|---|---|
| **C031077** | **Kaiser Permanente Walnut Creek Medical Center** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032500 | SO0008127 | STR | 7/29/2026 | 8/28/2026 | 0.00 | 1,741.88 | 0.00 | 0.00 | 0.00 | 1,741.88 |
| | | | | **Customer Total:** | | 0.00 | 1,741.88 | 0.00 | 0.00 | 0.00 | 1,741.88 |

| Customer | Customer Name |
|---|---|
| **C031078** | **Kaiser Permanente South San Francisco Medical Center** |

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032094 | SO0008139 | STR | 7/14/2026 | 8/13/2026 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| | | | | **Customer Total:** | | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 960.00 |

| Customer | Customer Name |
|---|---|
| **C031096** | **Avel Apts (Town & Country)** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032436 | 2nd floor trash door | SER | 7/20/2026 | 7/20/2026 | 0.00 | 515.51 | 0.00 | 0.00 | 0.00 | 515.51 |
| | | | | **Customer Total:** | | 0.00 | 515.51 | 0.00 | 0.00 | 0.00 | 515.51 |

| Customer | Customer Name |
|---|---|
| **C031104** | **Platinum View Owners Association** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032069 | Prorated service | SER | 7/10/2026 | 7/10/2026 | 0.00 | 510.00 | 0.00 | 0.00 | 0.00 | 510.00 |
| | | | | **Customer Total:** | | 0.00 | 510.00 | 0.00 | 0.00 | 0.00 | 510.00 |

| Customer | Customer Name |
|---|---|
| **C031106** | **Nacho Daddy-Area 15** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| **C031111** | **Fort Sutter Hotel** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032086 | Fire Chute Inspection | SER | 7/14/2026 | 7/14/2026 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | | | **Customer Total:** | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Statement Cycle | Last Statement Date | Description | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | |

**Customer** | **Customer Name**
**C031112** | **Eastview Mall**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032488 | SO0008135 | STR | 7/29/2026 | 8/28/2026 | 0.00 | 10,864.80 | 0.00 | 0.00 | 0.00 | 10,864.80 |
| | | | | **Customer Total:** | | 0.00 | 10,864.80 | 0.00 | 0.00 | 0.00 | 10,864.80 |

**Customer** | **Customer Name**
**C031113** | **The Mall at Greece Ridge**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032493 | SO0008136 | STR | 7/29/2026 | 8/28/2026 | 0.00 | 8,148.60 | 0.00 | 0.00 | 0.00 | 8,148.60 |
| | | | | **Customer Total:** | | 0.00 | 8,148.60 | 0.00 | 0.00 | 0.00 | 8,148.60 |

**Customer** | **Customer Name**
**C031116** | **Pittsford Plaza**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032498 | SO0008137 | STR | 7/29/2026 | 8/28/2026 | 0.00 | 2,718.90 | 0.00 | 0.00 | 0.00 | 2,718.90 |
| | | | | **Customer Total:** | | 0.00 | 2,718.90 | 0.00 | 0.00 | 0.00 | 2,718.90 |

**Customer** | **Customer Name**
**C031136** | **Buckeye Properties (consolidating account)**

**Child Account** | **Customer Name**
**C031137** | **The Beverly Hills Collection-CON**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032434 | BH Gateway-Gensler- The Beverly Hills | CON | 7/21/2026 | 8/20/2026 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | **Customer Total:** | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | **Consolidated Total:** | | **0.00** | **5,000.00** | **0.00** | **0.00** | **0.00** | **5,000.00** |

**Customer** | **Customer Name**

Aged On: 7/31/2026

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| **C031156** | **Kellogg & Kay LLC (consolidating account)** | | | | | | | |
| **Child Account** | **Customer Name** | | | | | | | |
| **C031157** | **160 Saratoga-CON** | | | | | | | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | INV032535 | ChengDe Capital-160 Saratoga-Santa Clara | CON | 7/30/2026 | 8/29/2026 | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | **Customer Total:** | | 0.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| | | | | **Consolidated Total:** | | **0.00** | **3,750.00** | **0.00** | **0.00** | **0.00** | **3,750.00** |
| | | | | **Statement Cycle Total:** | | **56,871.74** | **613,838.29** | **489,290.00** | **228,553.29** | **836,008.85** | **2,224,562.17** |
| | | | | **Company Total:** | | | | | | | **2,224,562.17** |

# Bank Statements and Reconcilliation Reports

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - Checking Account #101-04**
**Period Ending 07/31/26**

| | | |
|---|---|---|
| **Bank Statement - Cleared Transactions:** | | |
| **Previous Balance:** | | **476,298.90** |
| | Checks and Payments: | (810,249.26) |
| | Deposits and Other Credits: | 847,142.07 |
| **Ending Balance of Bank Statement:** | | **513,191.71** |
| Bank Statement Ending Balance as of: | 07/31/26: | 513,191.71 |
| **Your Records -- Unreconciled Transactions:** | | **(0.00)** |
| **Cleared Balance:** | | **513,191.71** |
| | Checks and Payments: | (378.44) |
| | Deposits and Other Credits: | - |
| | | (378.44) |
| | **Register Balance as of 07/31/2026:** | **512,813.27** |
| | Per Register Balance as of 07/31/2026: | 512,813.27 |
| | **Unreconciled Transactions:** | **(0.00)** |



Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 164 of 178

[redacted]



# FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

**STATEMENT DATE**
07/31/2026

**ACCOUNT NUMBER**
2290[redacted]

405.1249624.FB07312026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA 94608




Give your money a place to grow

Ask your banker about current deposit rate specials!
We have multiple options, each designed to help you maximize your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2463-0626


## BUSINESS ANALYZED CHECKING ACCOUNT 2290[redacted]

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 476,298.90 | (99) $ 873,071.07 | (128) $ 836,178.26 | $ 513,191.71 |
| **Minimum Balance** | | | **Average Balance** |
| $ 395,842.83 | | | $ 570,923.71 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 06/30 | 476,298.90 |
| REMOTE DEPOSIT CAPTURE | 18,573.02 | 07/01 | 494,871.92 |
| Wire In_99079908_DA LI PROPERTIES LLC_CML OF 26/07/01 | 3,500.00 | 07/01 | 498,371.92 |
| Wire In_99135949_8811 SEPULVEDA, L.P._7484 | 13,408.89 | 07/01 | 511,780.81 |
| Receivable LPAS, Inc. 996NFGLIH12OZIK LPAS, Inc. Bill.com Inv INV030429 | 3,000.00 | 07/01 | 514,780.81 |
| MERCH BNKCD DEPOSIT 437004855882 | 5,807.79 | 07/01 | 520,588.60 |
| 00931757 Online Transfer to X2017 on 7/01/26 1291111 ACH Paymen AMERICAN TR | -161.48 | 07/01 | 520,427.12 |
| 00931751 Online Transfer to X2017 on 7/01/26 1291092 ACH Paymen AMERICAN TR | -1,500.00 | 07/01 | 518,927.12 |
| 00931753 Online Transfer to X2017 on 7/01/26 1291100 ACH Paymen AMERICAN TR | -1,500.00 | 07/01 | 517,427.12 |
| 00931755 Online Transfer to X2017 on 7/01/26 1291106 ACH Paymen AMERICAN TR | -2,934.53 | 07/01 | 514,492.59 |
| 00931748 Online Transfer to X2017 on 7/01/26 1291090 ACH Paymen AMERICAN TR | -3,100.00 | 07/01 | 511,392.59 |
| 00931746 Online Transfer to X2017 on 7/01/26 1291086 ACH Paymen AMERICAN TR | -16,761.43 | 07/01 | 494,631.16 |
| Z2J4DMWXRD RAMP STATEMENT NTE*ZZZ*PAYMENT S3553819\ | -10,466.41 | 07/01 | 484,164.75 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -14,742.45 | 07/01 | 469,422.30 |
| ACH/CRED LEDVANCE LLC 1000001708 | 75.00 | 07/02 | 469,497.30 |
| Wonderful Citrus EDI PYMNTS 5639713 | 240.00 | 07/02 | 469,737.30 |
| CONSERVICE BILL PAY 23364 | 2,658.60 | 07/02 | 472,395.90 |
| WASTEOLOGY 9513 PAYMENTS | 10,809.32 | 07/02 | 483,205.22 |
| NORTHWEST NATURA BILLPAY NW NATURAL 8004 | -32.14 | 07/02 | 483,173.08 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -36.00 | 07/02 | 483,137.08 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -45.00 | 07/02 | 483,092.08 |
| SO CAL EDISON CO BILL PAYMT 700795285260 | -49.67 | 07/02 | 483,042.41 |
| REPUBLICSERVICES RSIBILLPAY 302100167913 | -67.44 | 07/02 | 482,974.97 |

***Continued on Next Page***



Member FDIC
EQUAL HOUSING LENDER

FREMONT BANK
Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

STATEMENT DATE: 07/31/2026

ACCOUNT NUMBER: 2290[redacted]

## BUSINESS ANALYZED CHECKING ACCOUNT 2290[redacted]

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| INOVA PAYROLL OF TAX COL | -110.44 | 07/02 | 482,864.53 |
| PORTLAND GENERAL BILLPAY PORTLAND GENERA | -196.96 | 07/02 | 482,667.57 |
| PSN*CITY OF AMIT PURCHASE 260768675685398 | -242.74 | 07/02 | 482,424.83 |
| COMCAST-XFINITY CABLE SVCS 3232841 | -636.63 | 07/02 | 481,788.20 |
| FORD CREDIT AUTO PYMT 28367458070126 | -726.34 | 07/02 | 481,061.86 |
| LINCOLN AFS AUTO PYMT 28367511070126 | -1,059.50 | 07/02 | 480,002.36 |
| FORD CREDIT AUTO PYMT 28367481070126 | -1,065.40 | 07/02 | 478,936.96 |
| WestFloridaEC PURCHASE 990000255710022 | -1,081.78 | 07/02 | 477,855.18 |
| SUN LIFE CANADA PAYMENTREQ 1965579 | -1,094.97 | 07/02 | 476,760.21 |
| FORD CREDIT AUTO PYMT 28367430070126 | -1,135.75 | 07/02 | 475,624.46 |
| ATT PAYMENT 682342003GLB3X | -1,600.49 | 07/02 | 474,023.97 |
| ATT PAYMENT 678362003GLB2K | -1,692.53 | 07/02 | 472,331.44 |
| SUN LIFE CANADA PAYMENTREQ 1965578 | -2,571.92 | 07/02 | 469,759.52 |
| SONIC NET LLC SONIC NET uFiqcvRdJq83yA5 | -2,901.03 | 07/02 | 466,858.49 |
| PURCHASE Applied Systems TRN*1*JWFKNPP4GZLTBQF3**4VXOGS6BIUMA6S33\RMR*IK*He | -15,503.00 | 07/02 | 451,355.49 |
| KAISER GROUP DUE INTERNET 043000095556576 | -23,672.00 | 07/02 | 427,683.49 |
| UNITED HEALTHCAR EDI PAYMTS 396161215894 | -31,840.66 | 07/02 | 395,842.83 |
| ImperialWestern Payment 341462 | 653.50 | 07/03 | 396,496.33 |
| CONSERVICE BILL PAY 23364 | 1,790.88 | 07/03 | 398,287.21 |
| MERCH BNKCD DEPOSIT 437004855882 | 7,768.00 | 07/03 | 406,055.21 |
| Yardi Service Ch WEB PMTS Y4KV6M | -0.95 | 07/03 | 406,054.26 |
| Rexford Industri WEB PMTS 099V6M | -1,635.98 | 07/03 | 404,418.28 |
| MERCH BNKCD DISCOUNT 437004855882 | -3,243.00 | 07/03 | 401,175.28 |
| USBSNGPT LINC HOUSING COR INV031053 | 175.00 | 07/06 | 401,350.28 |
| GREYSTAR PMD PAYMENT 1714 | 394.00 | 07/06 | 401,744.28 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 1,050.00 | 07/06 | 402,794.28 |
| WASTEOLOGY 9513 PAYMENTS | 1,429.20 | 07/06 | 404,223.48 |
| WASTEOLOGY 9513 PAYMENTS | 1,499.20 | 07/06 | 405,722.68 |
| USGS Menlo Park, USGS Menlo 55503104 | 5,000.00 | 07/06 | 410,722.68 |
| MILL CREEK RESID BILLPAY 29208096 | 6,162.27 | 07/06 | 416,884.95 |
| ARCHITECTS ORANG PAYABLES XXXXX6861 | 12,000.00 | 07/06 | 428,884.95 |
| REMOTE DEPOSIT CAPTURE | 65,918.39 | 07/07 | 494,803.34 |
| CONSERVICE BILL PAY 23364 | 447.72 | 07/07 | 495,251.06 |
| 808 West Apts - 808 West A ZJZS74 | 885.00 | 07/07 | 496,136.06 |
| 01734268 Online Transfer to X2017 on 7/07/26 1298199 ACH Paymen AMERICAN TR | -200.00 | 07/07 | 495,936.06 |
| 01734272 Online Transfer to X2017 on 7/07/26 1298201 ACH Paymen AMERICAN TR | -7,950.00 | 07/07 | 487,986.06 |
| 01734264 Online Transfer to X2017 on 7/07/26 1298198 ACH Paymen AMERICAN TR | -8,400.00 | 07/07 | 479,586.06 |
| PGANDE WEB ONLINE 80704779062026 | -51.07 | 07/07 | 479,534.99 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -544.55 | 07/07 | 478,990.44 |
| CHECK # 151 | -200.00 | 07/07 | 478,790.44 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 07/08 | 478,850.44 |
| Hughes Environmental Services LTD PAYMENTS 281475529337229 | 1,200.00 | 07/08 | 480,050.44 |
| MERCH BNKCD DEPOSIT 437004855882 | 1,270.00 | 07/08 | 481,320.44 |
| WASTEOLOGY 9513 PAYMENTS | 1,573.46 | 07/08 | 482,893.90 |
| 01882360 Online Transfer to X2017 on 7/08/26 1299487 ACH Paymen AMERICAN TR | -350.00 | 07/08 | 482,543.90 |
| 01882355 Online Transfer to X2017 on 7/08/26 1299479 ACH Paymen AMERICAN TR | -579.88 | 07/08 | 481,964.02 |
| 01882368 Online Transfer to X2017 on 7/08/26 1299494 ACH Paymen AMERICAN TR | -805.00 | 07/08 | 481,159.02 |
| 01882366 Online Transfer to X2017 on 7/08/26 1299490 ACH Paymen AMERICAN TR | -1,205.00 | 07/08 | 479,954.02 |
| 01882397 Online Transfer to X2017 on 7/08/26 1299517 ACH Paymen AMERICAN TR | -1,299.00 | 07/08 | 478,655.02 |
| ERISA PARTNERS, SALE | -964.70 | 07/08 | 477,690.32 |

***Continued on Next Page***





Member FDIC
EQUAL HOUSING LENDER

FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

STATEMENT DATE 07/31/2026

ACCOUNT NUMBER 2290[redacted]

## BUSINESS ANALYZED CHECKING ACCOUNT 2290[redacted]

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| REMOTE DEPOSIT CAPTURE | 54,033.36 | 07/09 | 531,723.68 |
| PYATOK ARCH 4262 CORP PAY 782817 | 1,375.00 | 07/09 | 533,098.68 |
| ARTHRGFF PAYMENTS 12344676 | 10,500.00 | 07/09 | 543,598.68 |
| MERCH BNKCD DEPOSIT 437004855882 | 35,130.85 | 07/09 | 578,729.53 |
| 701972631 Online Loan Payment to XXXX2816 on 7/09/26 at 8:11 Protection Pay | -20,000.00 | 07/09 | 558,729.53 |
| 02026342 Online Transfer to X2017 on 7/09/26 1300701 ACH Paymen AMERICAN TR | -240.50 | 07/09 | 558,489.03 |
| 02026319 Online Transfer to X2017 on 7/09/26 1300523 ACH Paymen AMERICAN TR | -375.00 | 07/09 | 558,114.03 |
| 02026329 Online Transfer to X2017 on 7/09/26 1300524 ACH Paymen AMERICAN TR | -375.00 | 07/09 | 557,739.03 |
| 02026335 Online Transfer to X2017 on 7/09/26 1300528 ACH Paymen AMERICAN TR | -530.00 | 07/09 | 557,209.03 |
| 02026339 Online Transfer to X2017 on 7/09/26 1300700 ACH Paymen AMERICAN TR | -1,750.00 | 07/09 | 555,459.03 |
| 02026316 Online Transfer to X2017 on 7/09/26 1300460 ACH Paymen AMERICAN TR | -1,896.70 | 07/09 | 553,562.33 |
| PURCHASE Heffernan Insura TRN*1*J9TTP6FZ9Z4S8XQ9**4VXM436BLMLN17DK\RMR*IK*H | -518.90 | 07/09 | 553,043.43 |
| ND8U7FMWX4 RAMP STATEMENT NTE*ZZZ*PAYMENT S3597580\ | -10,501.88 | 07/09 | 542,541.55 |
| ZENITH WEB WEB_PYMNT 1330192052 | -10,699.00 | 07/09 | 531,842.55 |
| RESOURCE SYNERGY ACH XXX-XXX-3749 | 60.00 | 07/10 | 531,902.55 |
| ImperialWestern Payment 341462 | 288.00 | 07/10 | 532,190.55 |
| WASTEOLOGY 9513 PAYMENTS | 370.80 | 07/10 | 532,561.35 |
| UC COLLEGE OF TH PAYMENT 0622161 | 1,653.73 | 07/10 | 534,215.08 |
| ARCADIS INC. PN19220039 PN1922003937 | 4,800.00 | 07/10 | 539,015.08 |
| BLANKENSHIP EQUI CORP PAY | 50,342.64 | 07/10 | 589,357.72 |
| 02183930 Online Transfer to X2017 on 7/10/26 1302013 ACH Paymen AMERICAN TR | -3,494.00 | 07/10 | 585,863.72 |
| 02183934 Online Transfer to X2017 on 7/10/26 1302026 ACH Paymen AMERICAN TR | -11,313.03 | 07/10 | 574,550.69 |
| REMOTE DEPOSIT CAPTURE | 69,070.63 | 07/13 | 643,621.32 |
| Taylor Farms Pac PAYABLES 13558 | 430.00 | 07/13 | 644,051.32 |
| ARROWASTE, INC. PAYABLES AWSMARTT | 635.00 | 07/13 | 644,686.32 |
| MERCH BNKCD DEPOSIT 437004855882 | 2,106.02 | 07/13 | 646,792.34 |
| DRAW15 BASE BUILDERS PROJECT NAME: THE HARKEN APARTMENTS DRAW: 16 PAYMENT | 14,395.68 | 07/13 | 661,188.02 |
| 00177487 Online Transfer to X2017 on 7/13/26 1306324 ACH Paymen AMERICAN TR | -611.33 | 07/13 | 660,576.69 |
| Greystar PMD PAYMENT 4188 | 798.60 | 07/14 | 661,375.29 |
| PYATOK ARCH 4262 CORP PAY 782817 | 1,937.50 | 07/14 | 663,312.79 |
| MERCH BNKCD DEPOSIT 437004855882 | 2,820.46 | 07/14 | 666,133.25 |
| DRAW21 ONEIL SAN DIEGO PROJECT NAME: RAINTREE - FLORA AND FAUNA DRAW: 21 | 29,032.39 | 07/14 | 695,165.64 |
| 00336845 Online Transfer to X2017 on 7/14/26 1307517 ACH Paymen AMERICAN TR | -350.00 | 07/14 | 694,815.64 |
| 00336848 Online Transfer to X2017 on 7/14/26 1307519 ACH Paymen AMERICAN TR | -395.03 | 07/14 | 694,420.61 |
| 00336853 Online Transfer to X2017 on 7/14/26 1307520 ACH Paymen AMERICAN TR | -500.00 | 07/14 | 693,920.61 |
| 00336855 Online Transfer to X2017 on 7/14/26 1307523 ACH Paymen AMERICAN TR | -1,029.20 | 07/14 | 692,891.41 |
| 00336835 Online Transfer to X2017 on 7/14/26 1307336 ACH Paymen AMERICAN TR | -5,956.25 | 07/14 | 686,935.16 |
| EBizCharge PURCHASE XXXXX5485 | -20.00 | 07/14 | 686,915.16 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -534.37 | 07/14 | 686,380.79 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -992.70 | 07/14 | 685,388.09 |
| YHFHCCDUY9 RAMP STATEMENT NTE*ZZZ*PAYMENT S3617996\ | -10,161.29 | 07/14 | 675,226.80 |
| INOVA PAYROLL OF TAX COL | -15,610.90 | 07/14 | 659,615.90 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -48,715.59 | 07/14 | 610,900.31 |
| MERCH BNKCD DEPOSIT 437004855882 | 863.76 | 07/15 | 611,764.07 |
| UDRINCACH PAYMENTS AP0000181283 | 1,907.50 | 07/15 | 613,671.57 |
| 00475998 Online Transfer to X2017 on 7/15/26 1308520 ACH Paymen AMERICAN TR | -431.00 | 07/15 | 613,240.57 |
| 00476010 Online Transfer to X2017 on 7/15/26 1308941 ACH Paymen AMERICAN TR | -1,125.00 | 07/15 | 612,115.57 |
| 00476004 Online Transfer to X2017 on 7/15/26 1308906 ACH Paymen AMERICAN TR | -1,300.00 | 07/15 | 610,815.57 |
| 00475995 Online Transfer to X2017 on 7/15/26 1308358 ACH Paymen AMERICAN TR | -5,000.00 | 07/15 | 605,815.57 |
| 00476007 Online Transfer to X2017 on 7/15/26 1308908 ACH Paymen AMERICAN TR | -7,912.80 | 07/15 | 597,902.77 |

***Continued on Next Page***

405.1249624.FB07312026.DDA.D10



Member FDIC
EQUAL HOUSING LENDER

FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 07/31/2026 | 2290[redacted] |

## BUSINESS ANALYZED CHECKING ACCOUNT 2290[redacted]

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 07/15 | 597,835.27 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 07/15 | 597,556.77 |
| LEASE SERVICES ACH PYMTS 100-9358661-001 | -661.82 | 07/15 | 596,894.95 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 07/15 | 596,064.95 |
| WASTEOLOGY 9513 PAYMENTS | 190.80 | 07/16 | 596,255.75 |
| Eden Housing Inc BILLPAY X2GW84 | 1,375.00 | 07/16 | 597,630.75 |
| Eden Housing Inc BILLPAY W2GW84 | 2,000.00 | 07/16 | 599,630.75 |
| MERCH BNKCD DEPOSIT 437004855882 | 4,089.31 | 07/16 | 603,720.06 |
| HKSINCOPERATING APACH769 XXXXX6861 | 4,275.00 | 07/16 | 607,995.06 |
| HANOVER R.S. LIM BILLPAY 29412902 | 6,748.59 | 07/16 | 614,743.65 |
| 00640676 Online Transfer to X2017 on 7/16/26 1309713 ACH Paymen AMERICAN TR | -4,148.00 | 07/16 | 610,595.65 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -958.30 | 07/16 | 609,637.35 |
| Acumatica, Inc. PAYMENT 071001737987869 | -5,614.29 | 07/16 | 604,023.06 |
| REMOTE DEPOSIT CAPTURE | 61,321.35 | 07/17 | 665,344.41 |
| WASTEOLOGY 9513 PAYMENTS | 95.40 | 07/17 | 665,439.81 |
| H3AAP Skidmore Owings RMT*IV*INV031083 *00002500.00-*00002500.00 | 2,500.00 | 07/17 | 667,939.81 |
| 00765689 Online Transfer to X2017 on 7/17/26 1311286 ACH Paymen AMERICAN TR | -49,644.00 | 07/17 | 618,295.81 |
| REMOTE DEPOSIT CAPTURE | 24,876.03 | 07/20 | 643,171.84 |
| Wire In_99683564_BCIMC REALTY CORP AND CANADIAN CORE_WIREE2E20260720044517518 | 720.00 | 07/20 | 643,891.84 |
| Wire In_99683647_BCIMC REALTY CORP AND CANADIAN CORE_WIREE2E20260720044517411 | 720.00 | 07/20 | 644,611.84 |
| Wire In_99671889_RECYCLESMART SOLUTIONS INC._NOTPROVIDED | 4,728.96 | 07/20 | 649,340.80 |
| WASTEOLOGY 9513 PAYMENTS | 360.00 | 07/20 | 649,700.80 |
| MERCH BNKCD DEPOSIT 437004855882 | 2,435.00 | 07/20 | 652,135.80 |
| Solomon Cordwell SCB AP PMT XXXXX6861 | 15,225.00 | 07/20 | 667,360.80 |
| YBKLBYSET9 RAMP STATEMENT NTE*ZZZ*PAYMENT S3645290\ | -12,787.95 | 07/20 | 654,572.85 |
| Wire In_99719825_TIGHE ARCHITECTURE INC_NOTPROVIDED | 5,600.00 | 07/21 | 660,172.85 |
| 01281703 Online Transfer to X2017 on 7/21/26 1314738 ACH Paymen AMERICAN TR | -3,423.25 | 07/21 | 656,749.60 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -634.08 | 07/21 | 656,115.52 |
| PURCHASE Autodesk TRN*1*V3JLNT73658WRFX3**4VXMTK6BQ0SHQSNA\RMR*IK*Auto | -2,510.00 | 07/21 | 653,605.52 |
| TEXTURA CO TEXTURA CORPORAT TX_-100_MILENDER WHITE INC._501 BROADWAY | 7.36 | 07/22 | 653,612.88 |
| WASTEOLOGY 9513 PAYMENTS | 2,726.43 | 07/22 | 656,339.31 |
| MILL CREEK RESID BILLPAY 29528550 | 4,000.00 | 07/22 | 660,339.31 |
| 01444369 Online Transfer to X2017 on 7/22/26 1316131 ACH Paymen AMERICAN TR | -1,353.54 | 07/22 | 658,985.77 |
| 01444367 Online Transfer to X2017 on 7/22/26 1316118 ACH Paymen AMERICAN TR | -5,475.00 | 07/22 | 653,510.77 |
| QUARTERLY FEE PAYMENT 0000 | -25,929.00 | 07/22 | 627,581.77 |
| MERCH BNKCD DEPOSIT 437004855882 | 4,704.62 | 07/23 | 632,286.39 |
| WASTEOLOGY 9513 PAYMENTS | 28,970.39 | 07/23 | 661,256.78 |
| Not Authorized | 25,929.00 | 07/23 | 687,185.78 |
| Wire In_99835512_RYKADAN 005 LLC_ACD34F8P00000384 | 1,500.00 | 07/24 | 688,685.78 |
| MANSFIELD ISD PURCHASE SMARTTRA0-AP | 500.00 | 07/24 | 689,185.78 |
| PYATOK ARCH 4262 CORP PAY 782817 | 1,125.00 | 07/24 | 690,310.78 |
| WASTEOLOGY 9513 PAYMENTS | 1,780.94 | 07/24 | 692,091.72 |
| REMOTE DEPOSIT CAPTURE | 34,849.94 | 07/27 | 726,941.66 |
| DA LI PROPERTIES ACCTVERIFY 016WTGHFN46Y0SA | 0.01 | 07/27 | 726,941.67 |
| BozzutoManag PMD PAYMENT 2977 | 551.60 | 07/27 | 727,493.27 |
| DRAW38 MW DOVE STREET C PROJECT NAME: 1430 LINCOLN BLVD DRAW: 38 PAYMENT FRO | 2,753.00 | 07/27 | 730,246.27 |
| TOLL BROS. INC. E-VOUCHER 110724 | 4,750.00 | 07/27 | 734,996.27 |
| ENVITA SOLUTIONS DIRECT PAY XXXXXX6465 | 4,946.66 | 07/27 | 739,942.93 |
| 02102040 Online Transfer to X2017 on 7/27/26 1320692 ACH Paymen AMERICAN TR | -457.31 | 07/27 | 739,485.62 |
| 02102014 Online Transfer to X2017 on 7/27/26 1320262 ACH Paymen AMERICAN TR | -495.00 | 07/27 | 738,990.62 |

***Continued on Next Page***



Member FDIC
EQUAL HOUSING LENDER
405.1249624.FB07312026.DDA.D10

FREMONT BANK

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 07/31/2026 | 2290[redacted] |

## BUSINESS ANALYZED CHECKING ACCOUNT 2290[redacted]

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| 02102016 Online Transfer to X2017 on 7/27/26 1320499 ACH Paymen AMERICAN TR | -1,300.00 | 07/27 | 737,690.62 |
| 02102012 Online Transfer to X2017 on 7/27/26 1320261 ACH Paymen AMERICAN TR | -2,080.00 | 07/27 | 735,610.62 |
| 02102026 Online Transfer to X2017 on 7/27/26 1320691 ACH Paymen AMERICAN TR | -2,715.72 | 07/27 | 732,894.90 |
| 02102068 Online Transfer to X2017 on 7/27/26 1320703 ACH Paymen AMERICAN TR | -2,865.00 | 07/27 | 730,029.90 |
| 02102080 Online Transfer to X2017 on 7/27/26 1320731 ACH Paymen AMERICAN TR | -19,050.00 | 07/27 | 710,979.90 |
| THE HARTFORD INSPMTCL 12254383 | -381.00 | 07/27 | 710,598.90 |
| CHARLES SCHWAB RTRMT PLAN D0TPAXXXXXX6974 | -568.18 | 07/27 | 710,030.72 |
| F24UAPMF68 RAMP STATEMENT NTE*ZZZ*PAYMENT S3670211\ | -9,462.66 | 07/27 | 700,568.06 |
| QUARTERLY FEE PAYMENT 0000 | -25,929.00 | 07/27 | 674,639.06 |
| REMOTE DEPOSIT CAPTURE | 12,400.00 | 07/28 | 687,039.06 |
| GREYSTAR PMD PAYMENT 230 | 1,705.77 | 07/28 | 688,744.83 |
| Greystar PMD PAYMENT 3899 | 2,295.96 | 07/28 | 691,040.79 |
| RED ROCK RECYCLI BILL_PAY RED ROCK RECYCL | 2,443.08 | 07/28 | 693,483.87 |
| MERCH BNKCD DEPOSIT 437004855882 | 14,089.62 | 07/28 | 707,573.49 |
| 02258455 Online Transfer to X2017 on 7/28/26 1321795 ACH Paymen AMERICAN TR | -1,148.00 | 07/28 | 706,425.49 |
| 02258453 Online Transfer to X2017 on 7/28/26 1321619 ACH Paymen AMERICAN TR | -3,600.00 | 07/28 | 702,825.49 |
| PAYMENTS Worldwide Expres NTE*ZZZ*Worldwide Express payment\ | -195.43 | 07/28 | 702,630.06 |
| PURCHASE Heffernan Insura TRN*1*NV2V694C5RVQPRF6**4VXMT26BT63T5K3X\RMR*IK*H | -927.49 | 07/28 | 701,702.57 |
| 02392931 Online Transfer to X2017 on 7/29/26 1322659 ACH Paymen AMERICAN TR | -44.13 | 07/29 | 701,658.44 |
| 02392944 Online Transfer to X2017 on 7/29/26 1322813 ACH Paymen AMERICAN TR | -500.00 | 07/29 | 701,158.44 |
| 02392939 Online Transfer to X2017 on 7/29/26 1322811 ACH Paymen AMERICAN TR | -980.95 | 07/29 | 700,177.49 |
| 02392947 Online Transfer to X2017 on 7/29/26 1322878 ACH Paymen AMERICAN TR | -1,650.00 | 07/29 | 698,527.49 |
| 02392929 Online Transfer to X2017 on 7/29/26 1322632 ACH Paymen AMERICAN TR | -2,008.00 | 07/29 | 696,519.49 |
| 02396248 Online Transfer to X2017 on 7/29/26 1322589 ACH Paymen AMERICAN TR | -2,221.58 | 07/29 | 694,297.91 |
| 02392925 Online Transfer to X2017 on 7/29/26 1322601 ACH Paymen AMERICAN TR | -4,170.00 | 07/29 | 690,127.91 |
| 02392933 Online Transfer to X2017 on 7/29/26 1322810 ACH Paymen AMERICAN TR | -8,350.00 | 07/29 | 681,777.91 |
| PURCHASE Heffernan Insura TRN*1*TQS9F3TWK9TDSNG3**4VXMT26BTKKR2RW1\RMR*IK*H | -760.34 | 07/29 | 681,017.57 |
| ACFZ58G8K7 RAMP STATEMENT NTE*ZZZ*PAYMENT S3684123\ | -9,508.66 | 07/29 | 671,508.91 |
| Yardi Penny Test ACCTVERIFY CZSPBM | 0.28 | 07/30 | 671,509.19 |
| TSHMANSPEYER PMD PAYMENT 5G41-ACH0000006 | 1,442.63 | 07/30 | 672,951.82 |
| DRAW20 NEXTPHASE CONSTR PROJECT NAME: LEGACY ONTARIO DRAW: 20 PAYMENT FROM: | 16,592.09 | 07/30 | 689,543.91 |
| 02545033 Online Transfer to X2017 on 7/30/26 1323974 ACH Paymen AMERICAN TR | -898.00 | 07/30 | 688,645.91 |
| 02545031 Online Transfer to X2017 on 7/30/26 1323957 ACH Paymen AMERICAN TR | -2,730.00 | 07/30 | 685,915.91 |
| 02545026 Online Transfer to X2017 on 7/30/26 1323955 ACH Paymen AMERICAN TR | -20,024.11 | 07/30 | 665,891.80 |
| AMERICAN TRASH M BILLING AMERICAN TRASH | -0.93 | 07/30 | 665,890.87 |
| ALAMEDA COUNTY EPAYMENT NXXXXXX9255 | -607.81 | 07/30 | 665,283.06 |
| INOVA PAYROLL OF TAX COL | -74,229.25 | 07/30 | 591,053.81 |
| AMERICAN TRASH M DIRDEPFUND AMERICAN TRASH | -182,306.52 | 07/30 | 408,747.29 |
| CHECK # 273137 | -7,090.20 | 07/30 | 401,657.09 |
| ImperialWestern Payment 341462 | 77.50 | 07/31 | 401,734.59 |
| STRATEGIC ENVIRO BILL_PAY STRATEGIC ENVIR | 238.00 | 07/31 | 401,972.59 |
| Wonderful Citrus EDI PYMNTS 5641044 | 240.00 | 07/31 | 402,212.59 |
| 2809 PMD PAYMENT 0628169 | 897.08 | 07/31 | 403,109.67 |
| Ankrom Moisan Draw XXXXX6861 | 1,500.00 | 07/31 | 404,609.67 |
| PERKINS WILL INC AP XXXXX6861 | 2,500.00 | 07/31 | 407,109.67 |
| WASTEOLOGY 9513 PAYMENTS | 4,853.22 | 07/31 | 411,962.89 |
| MERCH BNKCD DEPOSIT 437004855882 | 5,914.37 | 07/31 | 417,877.26 |
| WASTEOLOGY 9513 PAYMENTS | 13,238.30 | 07/31 | 431,115.56 |
| DRAW21 PALISADE BUILDER PROJECT NAME: 2120 DELAWARE AVE. SANTA CRUZ DRAW: 21 | 86,386.62 | 07/31 | 517,502.18 |
| 02684256 Online Transfer to X2017 on 7/31/26 1325718 ACH Paymen AMERICAN TR | -1,010.00 | 07/31 | 516,492.18 |

***Continued on Next Page***



Member FDIC
EQUAL HOUSING LENDER
405.1249624.FB07312026.DDA.D10

**FREMONT BANK**

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 07/31/2026 | 2290[redacted] |

## BUSINESS ANALYZED CHECKING ACCOUNT 2290[redacted]

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -67.50 | 07/31 | 516,424.68 |
| AMERICAN TRASH M CHIDSUPP AMERICAN TRASH | -278.50 | 07/31 | 516,146.18 |
| AMERICAN TRASH M CHILDSUPP AMERICAN TRASH | -830.00 | 07/31 | 515,316.18 |
| AVALARA INC AVALARA IN EK1MPWKB5L | -1,513.44 | 07/31 | 513,802.74 |
| SERVICE CHARGE | -611.03 | 07/31 | 513,191.71 |
| BALANCE THIS STATEMENT | | 07/31 | 513,191.71 |
| TOTAL DAYS IN STATEMENT PERIOD 07/01/26 THROUGH 07/31/26: 31 | | | |

## YOUR CHECKS SEQUENCED

* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/07 | 151* | 200.00 | 07/30 | 273137 | 7,090.20 | | | |

405.1249624.FB0731026.DDA.D10

Member FDIC

EQUAL HOUSING LENDER

AMERICAN TRASH MANAGEMENT INC


26184H045382
American Trash Management
Pay To The Order Of Franchise Tax Board
CA Franchise Tax Board
Authorized Signature
[redacted]

151 $200.00 07/07/2026


273137
AMERICAN TRASH MANAGEMENT
FREMONT BANK
7/27/2026
$ **7,090.20
SEVEN THOUSAND NINETY AND 20/100
DOLLARS
American Trash Management Case 25-30743 HLB
[redacted]

273137 $7,090.20 07/30/2026

405.FB07312026.DDA.D10

| ITEMS OUTSTANDING | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | DATE OR # | AMOUNT | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | TOTAL | $ | |

| CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|
| ENTER | BALANCE THIS STATEMENT | $ | |
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| | SUBTOTAL | $ | |
| SUBTRACT ⇨ | TOTAL ITEMS OUTSTANDING | $ | |
| | BALANCE | $ | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD Overdraft–DEDUCT Automatic Payment–DEDUCT Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

- ☐ Accounted for bank charges?
- ☐ Verified additions and subtractions in your checkbook?
- ☐ Compared cancelled check images to checkbook or check stubs?
- ☐ Compared deposit amounts on statement to your checkbook?

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦ ST-004 (08/14) DFG

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - FSA Account #101-05**
**Period Ending 07/31/2026**

| | | |
|---|---|---|
| **Bank Statement - Cleared Transactions:** | | |
| **Previous Balance:** | | **59,303.92** |
| | Checks and Payments: | (514.70) |
| | Deposits and Other Credits: | 12.00 |
| **Ending Balance of Bank Statement:** | | **58,801.22** |
| Bank Statement Ending Balance: | 07/31/2026 | 58,801.22 |
| **Your Records -- Unreconciled Transactions:** | | - |
| **Cleared Balance:** | | **58,801.22** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| | **Register Balance as of 07/31/26:** | **58,801.22** |
| | Per Register Balance as of 07/31/26: | - |
| | **Unreconciled Transactions:** | **58,801.22** |

[redacted]

# FREMONT BANK


Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com




| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 07/31/2026 | 2290[redacted] |

3665.1249620.FB07312026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
1900 POWELL ST STE 220
EMERYVILLE CA 94608




Give your money a place to grow

Ask your banker about current deposit rate specials!
We have multiple options, each designed to help you maximize your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2463-0626


## Business Plus Checking ACCOUNT 2290[redacted]

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 59,303.92 | (1) $ 12.00 | (10) $ 514.70 | $ 58,801.22 |
| **Minimum Balance** | | | **Average Balance** |
| $ 58,801.22 | | | $ 59,149.43 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 06/30 | 59,303.92 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -46.00 | 07/02 | 59,257.92 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -9.41 | 07/09 | 59,248.51 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -5.70 | 07/10 | 59,242.81 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -65.00 | 07/14 | 59,177.81 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -17.74 | 07/16 | 59,160.07 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -12.24 | 07/22 | 59,147.83 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -61.61 | 07/24 | 59,086.22 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -220.00 | 07/28 | 58,866.22 |
| FSA ISOLVED DEBCARDTX 3A3025943126861 | -65.00 | 07/30 | 58,801.22 |
| Service Charge Rebate | 12.00 | 07/31 | 58,813.22 |
| SERVICE CHARGE | -12.00 | 07/31 | 58,801.22 |
| BALANCE THIS STATEMENT | | 07/31 | 58,801.22 |
| TOTAL DAYS IN STATEMENT PERIOD 07/01/26 THROUGH 07/31/26: | 31 | | |

## ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 12.00 |

| ITEMS OUTSTANDING | | | | | |
|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| ENTER | BALANCE THIS STATEMENT | $ |
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | SUBTOTAL | $ |
| SUBTRACT ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | BALANCE | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD Overdraft–DEDUCT Automatic Payment–DEDUCT Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

- ☐ Accounted for bank charges?
- ☐ Verified additions and subtractions in your checkbook?
- ☐ Compared cancelled check images to checkbook or check stubs?
- ☐ Compared deposit amounts on statement to your checkbook?

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦



Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 175 of 178

**American Trash Management, Inc.**
**Bank Reconciliation Report**
**Fremont Bank - Sales Tax Account #101-03**
**Period Ending 07/31/2026**

**Bank Statement - Cleared Transactions:**

| | | |
|---|---|---|
| **Previous Balance:** | | **34,997.03** |
| | Checks and Payments: | (29,841.31) |
| | Deposits and Other Credits: | 40.00 |
| **Ending Balance of Bank Statement:** | | **5,195.72** |
| Bank Statement Ending Balance as of: | 07/31/26: | 5,195.72 |
| **Your Records -- Unreconciled Transactions:** | | **0.00** |

| | | |
|---|---|---|
| **Cleared Balance:** | | **5,195.72** |
| | Checks and Payments: | - |
| | Deposits and Other Credits: | - |
| | | - |
| | **Register Balance as of 07/31/26:** | **5,195.72** |
| | Per Register Balance as of 07/31/26: | 5,195.72 |
| | **Unreconciled Transactions:** | - |



Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 176 of 178

[redacted]



**FREMONT BANK**

Phone: 800-359-BANK (2265) We Accept Relay Calls
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 07/31/2026 | 2290[redacted] |

3666.1249620.FB07312026.DDA.D10

AMERICAN TRASH MANAGEMENT INC
DEBTOR IN POSSESSION
CH 11 CASE #25-30743-HLB (CA)
TAXES
1900 POWELL ST STE 220
EMERYVILLE CA 94608




Give your money a place to grow

Ask your banker about current deposit rate specials!
We have multiple options, each designed to help you maximize your savings. Stop by your local branch today!

Equal Housing Lender | Member FDIC | NMLS #478471 | DEP-2463-0626


## Business Preferred Checking ACCOUNT 2290[redacted]

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 34,997.03 | (1) $ 40.00 | (2) $ 29,841.31 | $ 5,195.72 |
| **Minimum Balance** | | | **Average Balance** |
| $ 5,195.72 | | | $ 16,733.00 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 06/30 | 34,997.03 |
| FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202606 | -29,801.31 | 07/13 | 5,195.72 |
| Service Charge Rebate | 40.00 | 07/31 | 5,235.72 |
| SERVICE CHARGE | -40.00 | 07/31 | 5,195.72 |
| BALANCE THIS STATEMENT | | 07/31 | 5,195.72 |
| TOTAL DAYS IN STATEMENT PERIOD 07/01/26 THROUGH 07/31/26: | 31 | | |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR Maintenance Fees: | 40.00 |



Member FDIC
EQUAL HOUSING LENDER

| ITEMS OUTSTANDING | | | | | |
|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

## CHECKBOOK RECONCILIATION

| | | |
|---|---|---|
| ENTER | BALANCE THIS STATEMENT | $ |
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | SUBTOTAL | $ |
| SUBTRACT ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | BALANCE | $ |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD Overdraft–DEDUCT Automatic Payment–DEDUCT Service charge–DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
- ☐ Accounted for bank charges?
- ☐ Verified additions and subtractions in your checkbook?
- ☐ Compared cancelled check images to checkbook or check stubs?
- ☐ Compared deposit amounts on statement to your checkbook?

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

◆ ◆ ◆ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ◆ ◆ ◆



Case: 25-30743 Doc# 204-1 Filed: 08/18/26 Entered: 08/18/26 14:44:05 Page 178 of 178